# EXHIBIT A

# PLAINTIFFS' SECOND AMENDED COMPLAINT

# EVANS, et al. v. ARIZONA CARDINALS
# 3:16-cv0-01030-WHA (N.D. Cal.)

CHARLES "CHUCK" EVANS

| | Year: 1993 Team: MIN | Year: 1994 Team: MIN | Year: 1995 Team: MIN | Year: 1996 Team: MIN | Year: 1997 Team: MIN | Year: 1998 Team: MIN | Year: 1999 Team: BAL | Year: 2000 Team: BAL |
|---|---|---|---|---|---|---|---|---|
| Week 1 | Date: 09/05/1993 Opponent: at LA Raiders | Date: 09/04/1994 Opponent: at Green Bay | Date: 09/03/1995 Opponent: at Chicago | Date: 09/01/1996 Opponent: Detroit | Date: 08/31/1997 Opponent: at Buffalo | Date: 09/06/1998 Opponent: Tampa Bay | Date: 09/12/1999 Opponent: at St. Louis | Date: 09/03/2000 DNP |
| Week 2 | Date: 09/12/1993 Opponent: Chicago | Date: 09/11/1994 Opponent: Detroit | Date: 09/10/1995 Opponent: Detroit | Date: 09/08/1996 Opponent: at Atlanta | Date: 09/07/1997 Opponent: at Chicago | Date: 09/13/1998 Opponent: at St. Louis | Date: 09/19/1999 Opponent: Pittsburgh | Date: 09/10/2000 DNP |
| Week 3 | Bye Week | Date: 09/18/1994 Opponent: at Chicago | Date: 09/17/1995 Opponent: Dallas | Date: 09/15/1996 Opponent: at Chicago | Date: 09/14/1997 Opponent: Tampa Bay | Date: 09/20/1998 Opponent: Detroit | Date: 09/26/1999 Opponent: Cleveland | Date: 09/17/2000 DNP |
| Week 4 | Date: 09/26/1993 Opponent: Green Bay | Date: 09/25/1994 Opponent: Miami | Date: 09/24/1995 Opponent: at Pittsburgh | Date: 09/22/1996 Opponent: Green Bay | Date: 09/21/1997 Opponent: at Green Bay | Date: 09/27/1998 Opponent: at Chicago | Date: 10/03/1999 Opponent: at Atlanta | Date: 09/24/2000 DNP |
| Week 5 | Date: 10/03/1993 DNP | Date: 10/02/1994 Opponent: at Arizona | Bye Week | Date: 09/29/1996 Opponent: at New York Giants | Date: 09/28/1997 Opponent: Philadelphia | Date: 10/05/1998 Opponent: at Green Bay | Date: 10/10/1999 Opponent: at Tennessee Titans | Date: 10/01/2000 DNP |
| Week 6 | Date: 10/10/1993 DNP | Date: 10/10/1994 Opponent: at New York Giants | Date: 10/08/1995 Opponent: Houston Oilers | Date: 10/06/1996 Opponent: Carolina | Date: 10/05/1997 Opponent: at Arizona | Bye Week | Bye Week | Date: 10/08/2000 DNP |
| Week 7 | Bye Week | Bye Week | Date: 10/15/1995 Opponent: at Tampa Bay | Date: 10/13/1996 Opponent: Tampa Bay | Date: 10/12/1997 Opponent: Carolina | Date: 10/18/1998 Opponent: Washington | Date: 10/21/1999 Opponent: Kansas City | Date: 10/15/2000 DNP |
| Week 8 | Date: 10/25/1993 DNP | Date: 10/20/1994 Opponent: Green Bay | Date: 10/22/1995 Opponent: at Green Bay | Bye Week | Bye Week | Date: 10/25/1998 Opponent: at Detroit | Date: 10/31/1999 Opponent: Buffalo | Date: 10/22/2000 DNP |
| Week 9 | Date: 10/31/1993 DNP | Date: 10/30/1994 Opponent: at Tampa Bay | Date: 10/30/1995 Opponent: Chicago | Date: 10/28/1996 Opponent: Chicago | Date: 10/26/1997 Opponent: at Tampa Bay | Date: 11/01/1998 Opponent: at Tampa Bay | Date: 11/07/1999 Opponent: at Cleveland | Date: 10/29/2000 DNP |
| Week 10 | Date: 11/07/1993 DNP | Date: 11/06/1994 Opponent: New Orleans | Date: 11/05/1995 Opponent: Green Bay | Date: 11/03/1996 Opponent: Kansas City | Date: 11/02/1997 Opponent: New England | Date: 11/08/1998 Opponent: New Orleans | Date: 11/14/1999 Opponent: at Jacksonville | Date: 11/05/2000 DNP |
| Week 11 | Date: 11/14/1993 DNP | Date: 11/13/1994 Opponent: at New England | Date: 11/12/1995 Opponent: at Arizona | Date: 11/10/1996 Opponent: at Seattle | Date: 11/09/1997 Opponent: Chicago | Date: 11/15/1998 Opponent: Cincinnati | Date: 11/21/1999 Opponent: at Cincinnati | Date: 11/12/2000 DNP |
| Week 12 | Date: 11/21/1993 DNP | Date: 11/20/1994 Opponent: New York Jets | Date: 11/19/1995 Opponent: New Orleans | Date: 11/17/1996 Opponent: at Oakland | Date: 11/16/1997 Opponent: at Detroit | Date: 11/22/1998 Opponent: Green Bay | Date: 11/28/1999 Opponent: Jacksonville | Date: 11/19/2000 DNP |
| Week 13 | Date: 11/28/1993 DNP | Date: 11/27/1994 Opponent: Tampa Bay | Date: 11/23/1995 Opponent: at Detroit | Date: 11/24/1996 Opponent: Denver | Date: 11/23/1997 Opponent: at New York Jets | Date: 11/26/1998 Opponent: at Dallas | Date: 12/05/1999 Opponent: Tennessee Titans | Date: 11/26/2000 DNP |
| Week 14 | Date: 12/05/1993 DNP | Date: 12/01/1994 Opponent: Chicago | Date: 12/03/1995 Opponent: Tampa Bay | Date: 12/01/1996 Opponent: Arizona | Date: 12/01/1997 Opponent: Green Bay | Date: 12/06/1998 Opponent: Chicago | Date: 12/12/1999 Opponent: at Pittsburgh | Bye Week |
| Week 15 | Date: 12/12/1993 DNP | Date: 12/11/1994 DNP | Date: 12/09/1995 Opponent: Cleveland | Date: 12/08/1996 Opponent: at Detroit | Date: 12/07/1997 Opponent: at San Francisco | Date: 12/13/1998 Opponent: at Baltimore | Date: 12/19/1999 Opponent: New Orleans | Date: 12/10/2000 DNP |
| Week 16 | Date: 12/19/1993 DNP | Date: 12/17/1994 Opponent: at Detroit | Date: 12/18/1995 Opponent: San Francisco | Date: 12/15/1996 Opponent: Tampa Bay | Date: 12/14/1997 Opponent: Detroit | Date: 12/20/1998 Opponent: Jacksonville | Date: 12/26/1999 Opponent: Cincinnati | Date: 12/17/2000 DNP |
| Week 17 | Date: 12/26/1993 DNP | Date: 12/26/1994 DNP | Date: 12/24/1995 Opponent: Cincinnati | Date: 12/22/1996 Opponent: at Green Bay | Date: 12/21/1997 Opponent: Indianapolis | Date: 12/26/1998 Opponent: at Tennessee Oilers | Date: 01/02/200 Opponent: at New England | Date: 12/24/2000 Opponent: New York Jets |
| Week 18 | Date: 12/31/1993 DNP | | | | | | | |
| | | | | | | | | |
| Playoffs | Date: 01/08/1994 DNP | Date: 01/01/1995 DNP | | Date: 12/28/1996 Opponent: at Dallas Cowboys | Date: 12/27/1997 Opponent: at New York Giants | Date: 01/10/1999 Opponent: Arizona Cardinals | | Date: 12/31/2000 Opponent: Denver |
| | | | | | Date: 01/03/1998 Opponent: at San Francisco | Date: 01/17/1999 Opponent: Atlanta | | Date: 01/07/2001 Opponent: at Tennessee Titans |
| | | | | | | | | Date: 01/14/2001 Opponent: at Oakland |
| | | | | | | | | Date: 01/28/2001 Opponent: New York Giants (sb) |
| | | | | | | | | |
| Games Played | 3 out of 16 | 14 out of 16 | 16 out of 16 | 16 out of 16 | 16 out of 16 | 16 out of 16 | 16 out of 16 | 1 out 16 |
| | | | | | | | | |
| Team Doctor/ Physician and Trainers | Dr. David Fisher | Dr. David Fisher | Dr. David Fisher | Dr. David Fisher | Dr. David Fisher | Dr. David Fisher | Dr. Claude T. Moorman | Dr. Claude T. Moorman |
| | Dr. Sheldon Burns | Dr. Sheldon Burns | Dr. Sheldon Burns | Dr. Sheldon Burns | Dr. Sheldon Burns | Dr. Sheldon Burns | Dr. Leigh Ann Curl | Dr. Leigh Ann Curl |
| | Fred Zamberletti | Fred Zamberletti | Fred Zamberletti | Fred Zamberletti | Fred Zamberletti | Fred Zamberletti | Dr. Andrew N. Pollak | Dr. Andrew N. Pollak |
| | Charles Barta | Charles Barta | Charles Barta | Charles Barta | Charles Barta | Charles Barta | Dr. Andrew Tucker | Dr. Andrew Tucker |
| | | | | | | | Bill Tessendorf | Bill Tessendorf |

ERIC KING

| | Year: 2005 Team: BUF | Year: 2006 Team: TEN | Year: 2007 Team: TEN | Year: 2008 Team: TEN | Year: 2009 Team: DET | Year: 2010 Team: CLE | Year: 2010 Team: DET |
|---|---|---|---|---|---|---|---|
| Week 1 | Date: 09/11/2005 Opponent: Houston Texans | Date: 09/10/2006 DNP | Date: 09/09/2007 Opponent: at Jacksonville | Date: 09/07/2008 Opponent: Jacksonville | Date: 09/13/2009 Opponent: at New Orleans | Date: 09/12/2010 DNP | Date: 09/12/2010 DNP |
| Week 2 | Date: 09/18/2005 Opponent: at Tampa Bay | Date: 09/17/2006 Opponent: at San Diego | Date: 09/16/2007 Opponent: Indianapolis | Date: 09/14/2008 Opponent: at Cincinnati | Date: 09/20/2009 Opponent: Minnesota | Date: 09/19/2010 DNP | Date: 09/19/2010 DNP |
| Week 3 | Date: 09/25/2005 Opponent: Atlanta | Date: 09/24/2006 Opponent: at Miami | Date: 09/24/2007 Opponent: at New Orleans | Date: 09/21/2008 Opponent: Houston Texans | Date: 09/27/2009 DNP | Date: 09/26/2010 DNP | Date: 09/26/2010 DNP |
| Week 4 | Date: 10/02/2005 Opponent: at New Orleans | Date: 10/01/2006 DNP | Bye Week | Date: 09/28/2008 Opponent: Minnesota | Date: 10/04/2009 Opponent: at Chicago | Date: 10/03/2010 DNP | Date: 10/03/2010 DNP |
| Week 5 | Date: 10/09/2005 Opponent: Miami | Date: 10/08/2006 Opponent: at Indianapolis | Date: 10/07/2007 Opponent: Atlanta | Date: 10/05/2008 Opponent: at Baltimore | Date: 10/11/2009 Opponent: Pittsburgh | Date: 10/10/2010 DNP | Date: 10/10/2010 DNP |
| Week 6 | Date: 10/16/2005 Opponent: New York Jets | Date: 10/15/2006 DNP | Date: 10/14/2007 Opponent: at Tampa Bay | Bye Week | Date: 10/18/2009 DNP | Date: 10/17/2010 DNP | Date: 10/17/2010 DNP |
| Week 7 | Date: 10/23/2005 Opponent: at Oakland | Bye Week | Date: 10/21/2007 Opponent: at Houston Texans | Date: 10/19/2008 Opponent: at Kansas City | Bye Week | Date: 10/24/2010 DNP | Bye Week |
| Week 8 | Date: 10/30/2005 Opponent: at New England | Date: 10/29/2006 Opponent: Houston Texans | Date: 10/28/2007 Opponent: Oakland | Date: 10/27/2008 Opponent: Indianapolis | Date: 11/01/2009 DNP | Bye Week | Date: 10/31/2010 DNP |
| Week 9 | Bye Week | Date: 11/05/2006 at Jacksonville | Date: 11/04/2007 Opponent: Carolina | Date: 11/02/2008 Opponent: Green Bay | Date: 11/08/2009 DNP | Date: 11/07/2010 DNP | Date: 11/07/2010 DNP |
| Week 10 | Date: 11/13/2005 Opponent: Kansas City | Date: 11/12/2006 DNP | Date: 11/11/2007 Opponent: Jacksonville | Date: 11/09/2008 Opponent: at Chicago | Date: 11/15/2009 DNP | Date: 11/14/2010 DNP | Date: 11/14/2010 DNP |
| Week 11 | Date: 11/20/2005 Opponent: at San Diego | Date: 11/19/2006 Opponent: at Philadelphia | Date: 11/19/2007 Opponent: at Denver | Date: 11/16/2008 Opponent: at Jacksonville | Date: 11/22/2009 DNP | Date 11/21/2010 Opponent: at Jacksonville | Date: 11/21/2010 DNP |
| Week 12 | Date: 11/27/2005 Opponent: Carolina | Date: 11/26/2006 Opponent: New York Giants | Date: 11/25/2007 Opponent: at Cincinnati | Date: 11/23/2008 DNP | Date: 11/26/2009 DNP | Date: 11/28/2010 Opponent: Carolina | Date: 11/25/2010 DNP |
| Week 13 | Date: 12/04/2005 Opponent: at Miami | Date: 12/03/2006 Opponent: Indianapolis | Date: 12/02/2007 Opponent: Houston Texans | Date: 11/27/2008 DNP | Date: 12/06/2009 DNP | Date: 12/05/2010 Opponent: at Miami | Date: 12/05/2010 DNP |
| Week 14 | Date: 12/11/2005 Opponent: New England | Date: 12/10/2006 Opponent: at Houston Texans | Date: 12/09/2007 Opponent: San Diego | Date: 12/07/2008 DNP | Date: 12/13/2009 DNP | Date: 12/12/2010 Opponent: at Buffalo | Date: 12/12/2010 DNP |
| Week 15 | Date: 12/17/2005 Opponent: Denver | Date: 12/17/2006 DNP | Date: 12/16/2007 Opponent: at Kansas City | Date: 12/14/2008 DNP | Date: 12/20/2009 DNP | Date: 12/19/2010 DNP | Date: 12/19/2010 Opponent: at Tampa Bay |
| Week 16 | Date: 12/24/2005 Opponent: at Cincinnati | Date: 12/24/2006 Opponent: at Buffalo | Date: 12/23/2007 Opponent: New York Jets | Date: 12/21/2008 DNP | Date: 12/27/2009 DNP | Date: 12/26/2010 DNP | Date: 12/26/2010 Opponent: at Miami |
| Week 17 | Date: 1/01/2006 Opponent: at New York Jets | Date: 12/31/2006 Opponent: New England | Date: 12/30/2007 DNP | Date: 12/28/2008 DNP | Date: 01/03/2010 DNP | Date: 01/02/2011 DNP | Date: 01/02/2010 Opponent: Minnesota |
| | | | | | | | |
| Playoffs | | | | | | | |
| | | | | | | | |
| Games Played | 16 out of 16 | 11 out of 16 | 15 out of 16 | 10 out of 16 | 4 out of 16 | 4 out of 16 | 3 out of 16 |
| | | | | | | | |
| Team Doctor/ Physician and Trainers | Dr. John Marzo | Brad Brown | | | Dr. John Marzo | | Dr. John Marzo |
| | Bud Carpenter | Don Mosley | Don Mosley | Don Mosley | Bud Carpenter | Dr. Mark Schickendantz | Bud Carpenter |
| | Greg McMillen | Dr. Burton Elrod | Dr. Burton Elrod | Dr. Burton Elrod | Greg McMillen | Dr. Paul Gubanich | Greg McMillen |
| | Shone Gipson | Dr. Craig Ruthland | Dr. Craig Ruthland | Dr. Craig Ruthland | Shone Gipson | Andre Tucker | Shone Gipson |
| | | Dr. John Williams | Dr. John Williams | Dr. John Williams | | Gordon Williams | |
| | | Dr. Thomas Byrd | Dr. Thomas Byrd | Dr. Thomas Byrd | | Joe Shehan | |
| | | Geoff Kaplan | Geoff Kaplan | Geoff Kaplan | | | |
| | | Jason Williams | Jason Williams | Jason Williams | | | |
| | | John Takahashi | John Takahashi | John Takahashi | | | |
| | | Ronald Ramirez | Brad Brown | Brad Brown | | | |

ROBERT MASSEY

| | Year: 1989 Team: NO | Year: 1990 Team: NO | Year: 1991 Team: Phoenix Cardinals | Year: 1992 Team: Phoenix Cardinals | Year: 1993 Team: Phoenix Cardinals | Year: 1994 Team: DET | Year: 1995 Team: DET | Year: 1996 Team: JAX | Year: 1997 Team: NYG |
|---|---|---|---|---|---|---|---|---|---|
| Week 1 | Date: 09/10/1989 Opponent: Dallas | Date: 09/10/1990 Opponent: San | Date: 09/01/1991 Opponent: at LA Rams | Date: 09/06/1992 Opponent: at Tampa Bay | Date: 09/05/1993 DNP | Date: 09/04/1994 Opponent: Atlanta | Date: 09/03/1995 Opponent: at Pittsburgh | Date: 09/01/1996 Opponent: Pittsburgh | Date: 08/31/1997 Opponent: Philadelphia |
| Week 2 | Date: 09/17/1989 Opponent: at Green Bay | Date: 09/16/1990 Opponent: at Minnesota | Date: 09/08/1991 Opponent: at Philadelphia | Date: 09/13/1992 Opponent: Philadelphia | Date: 09/12/1993 DNP | Date: 09/11/1994 Opponent: at Minnesota | Date: 09/10/1995 Opponent: at Minnesota | Date: 09/08/1996 Opponent: Houston Oilers | Date: 09/07/1997 Opponent: at Jacksonville |
| Week 3 | Date: 09/24/1989 Opponent: at Tampa Bay | Date: 09/23/1990 Opponent: Phoenix Cardinals | Date: 09/15/1991 Opponent: at Washington | Date: 09/20/1992 Opponent: at Dallas | Date: 09/19/1993 DNP | Date: 09/19/1994 Opponent: at Dallas | Date: 09/17/1995 Opponent: Arizona Cards | Date: 09/15/1996 Opponent: at Oakland | Date: 09/14/1997 Opponent: Baltimore |
| Week 4 | Date: 10/01/1989 Opponent: Washington | Bye Week | Date: 09/22/1991 Opponent: Dallas | Bye Week | Date: 09/26/1993 DNP | Date: 09/25/1994 Opponent: New England | Date: 09/25/1995 Opponent: San Francisco | Date: 09/22/1996 Opponent: at New England | Date: 09/21/1997 Opponent: at St. Louis |
| Week 5 | Date: 10/08/1989 Opponent: San | Date: 10/07/1990 Opponent: at Atlanta | Date: 09/29/1991 Opponent: New England | Date: 10/04/1992 Opponent: Washington | Bye Week | Date: 10/02/1994 Opponent: at Tampa Bay | Bye Week | Date: 09/29/1996 Opponent: Carolina | Date: 9/28/1997 Opponent: New Orleans |
| Week 6 | Date: 10/15/1989 Opponent: New York Jets | Date: 10/14/1990 Opponent: Cleveland | Date: 10/06/1991 DNP | Date: 10/11/1992 Opponent: at New York Giants | Date: 10/10/1993 DNP | Date: 10/09/1994 Opponent: San Francisco | Date: 10/08/1995 Opponent: Cleveland | Date: 10/06/1996 Opponent: at New Orleans | Date: 10/05/1997 Opponent: Dallas |
| Week 7 | Date: 10/22/1989 Opponent: at LA Rams | Date: 10/21/1990 Opponent: at Houston Oilers | Date: 10/13/1991 DNP | Date: 10/18/1992 Opponent: New Orleans | Date: 10/17/1993 DNP | Bye Week | Date: 10/15/1995 Opponent: at Green Bay | Date: 10/13/1996 Opponent: New York Jets | Date: 10/12/1997 Opponent: at Arizona Cards |
| Week 8 | Date: 10/29/1989 Opponent: Atlanta | Date: 10/28/1990 Opponent: Detroit | Date: 10/20/1991 DNP | Date: 10/25/1992 Opponent: at Philadelphia | Date: 10/24/1993 Opponent: at San Francisco | Date: 10/23/1994 Opponent: Chicago | Date: 10/22/1995 Opponent: at Washington | Date: 10/20/1996 Opponent: at St. Louis | Date: 10/19/1997 Opponent: at Detroit |
| Week 9 | Date: 11/05/1989 Opponent: at San Francisco | Date: 11/04/1990 Opponent: at Cincinnati | Date: 10/27/1991 DNP | Date: 11/01/1992 Opponent: San Francisco | Date: 10/31/1993 Opponent: New Orleans | Date: 10/30/1994 Opponent: at New York Giants | Date: 10/29/1995 Opponent: Green Bay | Date: 10/27/1996 Opponent: at Cincinnati | Date: 10/26/1997 Opponent: Cincinnati |
| Week 10 | Date: 11/12/1989 Opponent: at New England | Date: 11/11/1990 Opponent: Tampa Bay | Date: 11/03/1991 Opponent: at Dallas | Date: 11/08/1992 Opponent: at LA Rams | Date: 11/7/1993 Opponent: Philadelphia | Date: 11/06/1994 Opponent: at Green Bay | Date: 11/05/1995 Opponent: at Atlanta | Bye Week | Bye Week |
| Week 11 | Date: 11/19/1989 Opponent: at Atlanta | Date: 11/18/1990 Opponent: at Washington | Date: 11/10/1991 Opponent: New York Giants | Date: 11/15/1992 Opponent: at Atlanta | Date: 11/14/1993 Opponent: at Dallas | Date: 11/13/1994 Opponent: Tampa Bay | Date: 11/12/1995 Opponent: Tampa Bay | Date: 11/10/1996 Opponent: Baltimore | Date: 11/09/1997 Opponent: at Tennessee Oilers |
| Week 12 | Date: 11/26/1989 Opponent: LA Rams | Date: 11/25/1990 Opponent: Atlanta | Date: 11/17/1991 Opponent: at San Francisco | Date: 11/22/1992 Opponent: Dallas | Bye Week | Date: 11/20/1994 Opponent: at Chicago | Date: 11/19/1995 Opponent: at Chicago | Date: 11/17/1996 Opponent: at Pittsburgh | Date: 11/16/1997 Opponent: Arizona |
| Week 13 | Date: 12/03/1989 Opponent: at Detroit | Date: 12/02/1990 Opponent: at Dallas | Date: 11/24/1991 Opponent: Philadelphia | Date: 11/29/1992 Opponent: at Washington | Date: 11/28/1993 Opponent: at New York Giants | Date: 11/24/1994 Opponent: Buffalo | Date: 11/23/1995 Opponent: Minnesota | Date: 11/24/1996 Opponent: at Baltimore | Date: 11/23/1997 Opponent: at Washington |
| Week 14 | Date: 12/10/1989 Opponent: at Buffalo | Date: 12/09/1990 Opponent: at LA Rams | Bye Week | Date: 12/06/1992 Opponent: San Diego | Date: 12/05/1993 Opponent: LA RAms | Date: 12/04/1994 Opponent: Green Bay | Date: 12/04/1995 Opponent: Chicago | Date: 12/01/1996 Opponent: Cincinnati | Date: 11/30/1997 Opponent: Tampa Bay |
| Week 15 | Date: 12/18/1989 Opponent: Philadelphia | Date 12/16/1990 Opponent: Pittsburgh | Date: 12/08/1991 Opponent: Washington | Date: 12/12/1992 Opponent: New York Giants | Date: 12/12/1993 Opponent: Detroit | Date: 12/10/1994 Opponent: at New York Jets | Date: 12/10/1995 Opponent: at Houston Oilers | Date: 12/08/1996 Opponent: at Houston Oilers | Date: 12/07/1997 Opponent: at Philadelphia |
| Week 16 | Date: 12/24/1989 Opponent: Indianapolis | Date: 12/23/1990 Opponent: at San Francisco | Date: 12/15/1991 Opponent: at Denver | Date: 12/20/1992 Opponent: At Indianapolis | Date: 12/19/1993 Opponent: at Seattle | Date: 12/17/1994 Opponent: Minnesota | Date: 12/17/1995 Opponent: Jacksonville | Date: 12/15/1996 Opponent: Seattle | Date: 12/13/1997 Opponent: Washington |
| Week 17 | | Date: 12/31/1990 Opponent: LA Rams | Date: 12/22/1991 Opponent: New Orleans | Date: 12/27/1992 DNP | Date: 12/19/1993 Opponent: New York Giants | Date: 12/25/1994 Opponent: at Miami | Date: 12/23/1995 Opponent: at Tampa Bay | Date: 12/22/1996 Opponent: Atlanta | Date: 12/21/1997 Opponent: at Dallas |
| Week 18 | | | | | Date: 01/02/1994 Opponent: at Atlanta | | | | |
| Playoffs | | Date: 01/06/1991 Opponent: at Chicago | | | | Date: 12/31/1994 Opponent: at Green Bay | Date: 12/30/1995 Opponent: at | Date: 12/28/1996 Opponent: at Buffalo | Date: 12/27/1997 Opponent: Minnesota |
| | | | | | | | | Date: 01/04/1997 Opponent: at Denver | |
| | | | | | | | | Date: 01/12/1997 Opponent: at New England | |
| Games Played | 16 out of 16 | 16 out of 16 | 12 out of 16 | 15 out of 16 | 10 out of 16 | 16 out of 16 | 16 out of 16 | 16 out of 16 | 16 out of 16 |
| Team Doctor/ Physician and Trainers | Dr. Ken Saer | Dr. Ken Saer | Dr. Louis Rosenbaum | Dr. Louis Rosenbaum | Dr. Louis Rosenbaum | David Collon | David Collon | Dr. Carlos Tandron | Dr. Carlos Tandron |
| | Dr. Charles Brown | Dr. Charles Brown | Dr. Russell Chick | Dr. Russell Chick | Dr. Russell Chick | Keith Burch | Henry Goltz | Dr. David Murray | Dr. David Murray |
| | Dr. Habig | Dr. Habig | Dr. Wayne Kuhl | Dr. Wayne Kuhl | Dr. Wayne Kuhl | Joe Recknagel | Keith Burch | Dr. Stephen Lucie | Dr. Stephen Lucie |
| | Dr. Lee Moss | Dr. Lee Moss | Jeff Herndon | Jeff Herndon | Jeff Herndon | Kent Falb | Joe Recknagel | Michael Ryan | Michael Ryan |
| | Dean Kleinschmidt | Dean Kleinschmidt | Jim Shearer | Jim Shearer | Jim Shearer | Robert Thomas | Kent Falb | John Burrell | John Burrell |
| | Kevin Mangum | Kevin Mangum | John Omohundro | John Omohundro | John Omohundro | | Robert Thomas | Robbi Peterson | Robbi Peterson |

TROY SADOWSKI

| | Year: 1990 Team: ATL | Year: 1991 Team: KC | Year: 1992 Team: NYJ | Year: 1993 Team: NYJ | Year: 1994 Team: CIN | Year: 1995 Team: CIN | Year: 1996 Team: CIN | Year: 1997 Team: PIT | Year: 1998 Team: PIT | Year: 1998 Team: JAX |
|---|---|---|---|---|---|---|---|---|---|---|
| **Week 1** | Date: 09/09/1990 Opponent: Houston Oilers | Date: 09/01/1991 Opponent: Atlanta | Date: 09/06/1992 Opponent: at Atlanta | Date: 09/05/1993 DNP | Date: 09/04/1994 Opponent: Cleveland | Date: 09/03/1995 Opponent: at Indianapolis | Date: 09/01/1996 Opponent: at St. Louis | Date: 08/31/1997 DNP | Date: 09/06/1998 DNP | Date: 09/06/1998 DNP |
| **Week 2** | Date: 09/16/1990 DNP | Date: 09/08/1991 Opponent: New Orleans | Date: 09/13/1992 Opponent: at Pittsburgh | Date: 09/12/1993 DNP | Date: 09/11/1994 Opponent: at San Diego | Date: 09/10/1995 Opponent: Jacksonville | Date: 09/08/1996 Opponent: at San Diego | Date: 09/07/1997 DNP | Date: 09/13/1998 DNP | Date: 09/13/1998 DNP |
| **Week 3** | Date: 09/23/1990 DNP | Date: 09/16/1991 Opponent: at Houston Oilers | Date: 09/20/1992 Opponent: San Francisco | Bye Week | Date: 09/18/1994 DNP | Date: 09/17/1995 DNP | Date: 09/15/1996 Opponent: New Orleans | Bye Week | Date: 09/20/1998 DNP | Date: 09/20/1998 DNP |
| **Week 4** | Bye Week | Date: 09/22/1991 Opponent: Seattle | Date: 09/27/1992 Opponent: at LA Rams | Date: 09/26/1993 DNP | Date: 09/25/1994 Opponent: at Houston Oilers | Date: 09/24/1995 DNP | Bye Week | Date: 09/22/1997 DNP | Date: 09/27/1998 DNP | Date: 09/27/1998 DNP |
| **Week 5** | Date: 10/07/1990 Opponent: New Orleans | Date: 09/29/1991 Opponent: at San Diego | Date: 10/04/1992 Opponent: New England | Date: 10/03/1993 Opponent: Philadelphia | Date: 10/02/1994 Opponent: Miami | Date: 10/01/1995 DNP | Date: 09/29/1996 Opponent: Denver | Date: 09/28/1997 DNP | Bye Week | Bye Week |
| **Week 6** | Date: 10/14/1990 DNP | Date: 10/07/1991 Opponent: Buffalo | Date: 10/11/1992 Opponent: at Indianapolis | Date: 10/10/1993 Opponent: at LA Raiders | Bye Week | Date: 10/08/1995 DNP | Date: 10/06/1996 Opponent: Houston Oilers | Date: 10/05/1997 DNP | Date: 10/11/1998 DNP | Date: 10/12/1998 DNP |
| **Week 7** | Date: 10/21/1990 Opponent: at LA Rams | Date: 10/13/1991 Opponent: Miami | Bye Week | Bye Week | Date: 10/16/1994 Opponent: at Pittsburgh | Bye Week | Date: 10/13/1996 Opponent: at Pittsburgh | Date: 10/12/1997 DNP | Date: 10/18/1998 DNP | Date: 10/18/1998 DNP |
| **Week 8** | Date: 10/28/1990 Opponent: Cincinnati | Date: 10/20/1991 Opponent: at Denver | Date: 10/25/1992 DNP | Date: 10/24/1993 Opponent: Buffalo | Date: 10/23/1994 Opponent: at Cleveland | Date: 10/15/1995 Opponent: at Pittsburgh | Date: 10/20/1996 Opponent: at San Francisco | Date: 10/19/1997 DNP | Date: 10/25/1998 DNP | Date: 10/25/1998 DNP |
| **Week 9** | Date: 11/04/1990 Opponent: at Pittsburgh | Date: 10/28/1991 Opponent: LA Raiders | Date: 11/01/1992 DNP | Date: 10/31/1993 Opponent: at New York Giants | Date: 10/30/1994 Opponent: Dallas | Date: 10/29/1995 Opponent: Cleveland | Date: 10/27/1996 Opponent: Jacksonville | Date: 10/26/1997 DNP | Date: 11/01/1998 DNP | Date: 11/01/1998 DNP |
| **Week 10** | Date: 11/11/1990 Opponent: at Chicago | Bye Week | Date: 11/08/1992 DNP | Date: 11/07/1993 Opponent: Miami | Date: 11/06/1994 Opponent: at Seattle | Date: 11/05/1995 Opponent: Oakland | Date: 11/03/1996 Opponent: at Baltimore | Date: 11/03/1997 DNP | Date: 11/09/1998 DNP | Date: 11/08/1998 DNP |
| **Week 11** | Date: 11/18/1990 Opponent: Philadelphia | Date: 11/10/1991 Opponent: at LA Rams | Date: 11/15/1992 DNP | Date: 11/14/1993 Opponent: at Indianapolis | Date: 11/13/1994 Opponent: Houston Oilers | Date: 11/12/1995 Opponent: at Houston Oilers | Date: 11/10/1996 Opponent: Pittsburgh | Date: 11/09/1997 DNP | Date: 11/15/1998 DNP | Date: 11/15/1998 DNP |
| **Week 12** | Date: 11/25/1990 Opponent: at New Orleans | Date: 11/17/1991 Opponent: Denver | Date: 11/22/1992 DNP | Date: 11/21/1993 Opponent: Cincinnati | Date: 11/20/1994 Opponent: Indianapolis | Date: 11/19/1995 Opponent: Pittsburgh | Date: 11/17/1996 Opponent: at Buffalo | Date: 11/16/1997 Opponent: Cincinnati | Date: 11/22/1998 DNP | Date: 11/22/1998 DNP |
| **Week 13** | Date: 12/02/1990 Opponent: at Tampa Bay | Date: 11/24/1991 Opponent: at Cleveland | Date: 11/29/1992 DNP | Date: 11/28/1993 Opponent: at New England | Date: 11/27/1994 Opponent: at Denver | Date: 11/26/1995 Opponent: at Jacksonville | Date: 11/24/1996 Opponent: Atlanta | Date: 11/23/1997 Opponent: at Philadelphia | Date: 11/25/1998 DNP | Date: 11/29/1998 Opponent: at Cincinnati |
| **Week 14** | Date: 12/09/1990 Opponent: Phoenix Cardinals | Date: 12/01/1991 Opponent: at Seattle | Date: 12/06/1992 DNP | Date: 12/05/1993 Opponent: Indianapolis | Date: 12/04/1994 Opponent: Pittsburgh | Date: 12/03/1995 Opponent: at Green Bay | Date: 12/01/1996 Opponent: at Jacksonville | Date: 11/30/1997 Opponent: at Arizona | Date: 12/06/1998 DNP | Date: 12/06/1998 Opponent: Detroit |
| **Week 15** | Date: 12/16/1990 Opponent: at Cleveland | Date: 12/08/1991 DNP | Date: 12/13/1992 DNP | Date: 12/11/1993 Opponent: at Washington | Date: 12/11/1994 Opponent: at New York Giants | Date: 12/10/1995 Opponent: Chicago | Date: 12/08/1996 Opponent: Baltimore | Date: 12/07/1997 Opponent: Denver | Date: 12/13/1998 DNP | Date: 12/13/1998 Opponent: Tennessee Oilers |
| **Week 16** | Date: 12/23/1990 Opponent: LA Rams | Date: 12/14/1991 Opponent: at San Francisco | Date: 12/20/1992 DNP | Date: 12/18/1993 Opponent: Dallas | Date: 12/18/1994 Opponent: at Arizona | Date: 12/17/1995 Opponent: at Cleveland | Date: 12/15/1996 Opponent: at Houston Oilers | Date: 12/13/1997 Opponent: at New England | Date: 12/20/1998 DNP | Date: 12/20/1998 Opponent: at Minnesota |
| **Week 17** | Date: 12/30/1990 Opponent: Dallas | Date: 12/22/1991 DNP | Date: 12/26/1992 DNP | Date: 12/26/1993 Opponent: at Buffalo | Date: 12/24/1994 Opponent: Philadelphia | Date: 12/24/1995 Opponent: Minnesota | Date: 12/22/1996 Opponent: Indianapolis | Date: 12/21/1997 Opponent: at Tennessee Oilers | Date: 12/28/1998 DNP | Date: 12/28/1998 Opponent: Pittsburgh |
| **Week 18** | | | | Date: 01/02/1994 Opponent: at Houston Oilers | | | | | | |
| | | | | | | | | | | |
| **Playoffs** | | Date: 12/28/1991 DNP | | | | | | Date: 01/03/1998 Opponent: New England | | Date: 01/03/1999 Opponent: New England |
| | | Date: 1/05/1992 DNP | | | | | | Date: 01/11/1998 Opponent: Denver | | Date: 01/10/1999 Opponent: New York Jets |
| | | | | | | | | | | |
| **Games Played** | 13 out of 16 | 14 out of 16 | 6 out of 16 | 13 out of 16 | 15 out of 16 | 12 out of 16 | 16 out of 16 | 6 out of 16 | 0 out of 16 | 5 out of 16 |
| | | | | | | | | | | |
| **Team Doctor/ Physician and Trainers** | Jerry Rhea | Dr. Cris Barnthouse | Dr. Elliott Hirshman | Dr. Elliott Hirshman | Dr. Michael Welch | Dr. Michael Welch | Dr. Michael Welch | Dr. Abraham J. Twerski | Dr. Abraham J. Twerski | Dr. Carlos Tandron |
| | Bill Brooks | Dr. Jon Browne | Dr. James A. Nicholas | Dr. James A. Nicholas | Dr. Robert S. Heidt Jr | Dr. Robert S. Heidt Jr | Dr. Robert S. Heidt Jr | Dr. Anthony Yates | Dr. Anthony Yates | Dr. David Murray |
| | Dr. Charles Harrison | Dr. Ray Baker | Bob Reese | Bob Reese | Dr. Robert S. Heidt Sr | Dr. Robert S. Heidt Sr | Dr. Robert S. Heidt Sr | Dr. Richard Rydze | Dr. Richard Rydze | Dr. Stephen Lucie |
| | Dr. John Garrett | Bud Epps | Joe Patten | Joe Patten | Dr. Walter Timperman | Dr. Walter Timperman | Dr. Walter Timperman | Dr. James Bradley | Dr. James Bradley | Michael Ryan |
| | | David Kendall | Pepper Burress | Pepper Burress | Paul Sparling | Paul Sparling | Paul Sparling | John Norwig | John Norwig | John Burrell |
| | | | | | Rob Recker | Rob Recker | Rob Recker | Rick Burkholder | Rick Burkholder | Robbi Peterson |
| | | | | | | Billy Brooks | Billy Brooks | | | |

CHRIS GOODE

| | Year: 1987 Team: IND | Year: 1988 Team: IND | Year: 1989 Team: IND | Year: 1990 Team: IND | Year: 1991 Team: IND | Year: 1992 Team: IND | Year: 1993 Team: IND |
|---|---|---|---|---|---|---|---|
| **Week 1** | Date: 09/13/1987 DNP | Date: 09/04/1988 Opponent: Houston Oilers | Date: 09/10/1989 Opponent: San Francisco | Date: 09/09/1990 Opponent: at Buffalo | Date: 09/01/1991 Opponent: New England | Date: 09/06/1992 Opponent: Cleveland | Date: 09/05/1993 Opponent: Miami |
| **Week 2** | Date: 09/20/1987 DNP | Date: 09/11/1988 Opponent: Chicago | Date: 09/17/1989 Opponent: at LA Rams | Date: 09/16/1990 Opponent: New England | Date: 09/08/1991 Opponent: at Miami | Date: 09/13/1992 Opponent: Houston Oilers | Date: 09/12/1993 Opponent: at Cincinnati |
| **Week 3** | Date: 09/27/1987 (canceled) | Date: 09/19/1988 Opponent: at Cleveland | Date: 09/24/1989 Opponent: Atlanta | Date: 09/23/1990 Opponent: at Houston Oilers | Date: 09/15/1991 Opponent: at LA Raiders | Date: 09/20/1992 Opponent: at Buffalo | Bye Week |
| **Week 4** | Date: 10/04/1987 DNP | Date: 09/25/1988 Opponent: Miami | Date: 10/01/1989 Opponent: at New York Jets | Date: 09/30/1990 Opponent: at Philadelphia | Date: 09/22/1991 Opponent: Detroit | Bye Week | Date: 09/26/1993 Opponent: Cleveland |
| **Week 5** | Date: 10/11/1987 DNP | Date: 10/02/1988 Opponent: at New England | Date: 10/08/1989 Opponent: Buffalo | Date: 10/07/1990 Opponent: Kansas City | Date: 09/29/1991 Opponent: at Seattle | Date: 10/04/1992 Opponent: at Tampa Bay | Date: 10/03/1993 DNP |
| **Week 6** | Date: 10/18/1987 DNP | Date: 10/09/1988 Opponent: at Buffalo | Date: 10/15/1989 Opponent: at Denver | Bye Week | Date: 10/06/1991 Opponent: Pittsburgh | Date: 10/11/1992 Opponent: New York Jets | Date: 10/10/1993 Opponent: Dallas |
| **Week 7** | Date: 10/25/1987 NDP | Date: 10/16/1988 Opponent: Tampa Bay | Date: 10/22/1989 Opponent: at Cincinnati | Date: 10/21/1990 Opponent: Denver | Date: 10/13/1991 Opponent: at Buffalo | Date: 10/18/1992 Opponent: San Diego | Bye Week |
| **Week 8** | Date: 11/01/1987 DNP | Date: 10/23/1988 Opponent: at San Diego | Date: 10/29/1989 Opponent: New England | Date: 10/28/1990 Opponent: Miami | Date: 10/20/1991 Opponent: New York Jets | Date: 10/25/1992 Opponent: at Miami | Date: 10/24/1993 DNP |
| **Week 9** | Date: 11/08/1987 Opponent: San Diego | Date: 10/31/1988 Opponent: Denver | Date: 11/05/1989 Opponent: at Miami | Date: 11/05/1990 Opponent: New York Giants | Bye Week | Date: 11/01/1992 Opponent: at San Diego | Date: 10/31/1993 Opponent: New England |
| **Week 10** | Date: 11/15/1987 Opponent: at Miami | Date: 11/06/1988 Opponent: New York Jets | Date: 11/12/1989 Opponent: at Buffalo | Date: 11/11/1990 Opponent: at New England | Date: 11/03/1991 Opponent: Miami | Date: 11/08/1992 Opponent: Miami | Date: 11/07/1993 Opponent: at Washington |
| **Week 11** | Date: 11/22/1987 Opponent: at New England | Date: 11/13/1988 Opponent: at Green Bay | Date: 11/19/1989 DNP | Date: 11/18/1990 Opponent: New York Jets | Date: 11/10/1991 Opponent: at New York Jets | Date: 11/15/1992 Opponent: New England | Date: 11/14/1993 Opponent: New York Jets |
| **Week 12** | Date: 11/29/1987 Opponent: Houston Oilers | Date: 11/20/1988 Opponent: at Minnesota | Date: 11/26/1989 Opponent: San Diego | Date: 11/25/1990 Opponent: at Cincinnati | Date: 11/17/1991 Opponent: Chicago | Date: 11/22/1992 Opponent: at Pittsburgh | Date: 11/21/1993 Opponent: at Buffalo |
| **Week 13** | Date: 12/06/1987 Opponent: at Cleveland | Date: 11/27/1988 Opponent: New England | Date: 12/03/1989 Opponent: at New England | Date: 12/02/1990 Opponent: at Phoenix Cardinals | Date: 11/24/1991 DNP | Date: 11/29/1992 Opponent: Buffalo | Date: 11/28/1993 Opponent: San Diego |
| **Week 14** | Date: 12/13/1987 Opponent: Buffalo | Date: 12/04/1988 DNP | Date: 12/10/1989 Opponent: Cleveland | Date: 12/09/1990 Opponent: Buffalo | Date: 12/01/1991 Opponent: Cleveland | Date: 12/06/1992 Opponent: at New England | Date: 12/05/1993 Opponent: at New York Jets |
| **Week 15** | Date: 12/20/1987 Opponent: at San Diego | Date: 12/10/1988 DNP | Date: 12/17/1989 Opponent: Miami | Date: 12/16/1990 Opponent: at New York Jets | Date: 12/08/1991 Opponent: at New England | Date: 12/13/1992 Opponent: at New York Jets | Date: 12/12/1993 Opponent: at New York Giants |
| **Week 16** | Date: 12/27/1987 Opponent: Tampa Bay | Date: 12/18/1988 DNP | Date: 12/24/1989 Opponent: at New Orleans | Date: 12/22/1990 Opponent: Washington | Date: 12/15/1991 Opponent: Buffalo | Date: 12/20/1992 Opponent: Phoenix Cardinals | Date: 12/19/1993 Opponent: Philadelphia |
| **Week 17** | | | | Date: 12/30/1990 Opponent: at Miami | Date: 12/22/1991 Opponent: at Tampa Bay | Date: 12/27/1992 DNP | Date: 12/26/1993 Opponent: at New England |
| **Week 18** | | | | | | | Date: 01/02/1994 Opponent: Buffalo |
| | | | | | | | |
| **Playoffs** | Date: 01/09/1988 Opponent: at Cleveland | | | | | | |
| | | | | | | | |
| **Games Played** | 8 out of 16 | 13 out of 16 | 15 out of 16 | 16 out of 16 | 15 out of 16 | 15 out of 16 | 14 out of 16 |
| | | | | | | | |
| **Team Doctor/ Physician and Trainers** | Arthur C. Rettig | Arthur C. Rettig | Arthur C. Rettig | Arthur C. Rettig | Arthur C. Rettig | Arthur C. Rettig | Arthur C. Rettig |
| | Dr. Donald Shelbourne | Dr. Donald Shelbourne | Dr. Donald Shelbourne | Dr. Donald Shelbourne | Dr. Donald Shelbourne | Dr. Donald Shelbourne | Dr. Donald Shelbourne |
| | Dave Hammer | Dave Hammer | Dave Hammer | Dave Hammer | Dave Hammer | Dave Hammer | Dave Hammer |
| | Hunter Smith | Hunter Smith | Hunter Smith | Hunter Smith | Hunter Smith | Hunter Smith | Hunter Smith |

DARRYL ASHMORE

| | Year: 1992 Team: LA Rams | Year: 1993 Team: LA Rams | Year: 1994 Team: LA Rams | Year: 1995 Team: St. Louis Rams | Year: 1996 Team: St. Louis Rams | Year: 1996 Team: WAS | Year: 1997 Team: WAS | Year: 1998 Team: OAK | Year: 1999 Team: OAK | Year: 2000 Team: OAK | Year: 2001 Team: OAK | Year: 2002 Team: OAK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Week 1 | Date: 09/06/1992 DNP | Date: 09/05/1993 DNP | Date: 09/04/1994 Opponent: Arizona Cardinals | Date: 09/03/1995 Opponent: at Green Bay | Date: 09/01/1996 Opponent: Cincinnati | Date: 09/01/1996 DNP | Date: 08/31/1997 Opponent: at Carolina | Date: 09/06/1998 DNP | Date: 09/12/1999 Opponent: at Green Bay | Date: 09/03/2000 Opponent: San Diego | Date: 09/09/2001 Opponent: at Kansas City | Date: 09/08/2002 DNP |
| Week 2 | Date: 09/13/1992 DNP | Date: 09/12/1993 DNP | Date: 09/11/1994 Opponent: at Atlanta | Date: 09/10/1995 Opponent: New Orleans | Date: 09/08/1996 Opponent: at San Francisco | Date: 09/08/1996 DNP | Date: 09/07/1997 Opponent: at Pittsburgh | Date: 09/13/1998 Opponent: New York Giants | Date: 09/19/1999 Opponent: at Minnesota | Date: 09/10/2000 Opponent: at Indianapolis | Date: 09/23/2001 Opponent: at Miami | Date: 09/15/2002 DNP |
| Week 3 | Date: 09/20/1992 DNP | Date: 09/19/1993 DNP | Date: 09/18/1994 Opponent: San Francisco | Date: 09/17/1995 Opponent: at Carolina | Bye Week | Date: 09/15/1996 DNP | Date: 09/14/1997 Opponent: Arizona Cardinals | Date: 09/20/1998 Opponent: Denver | Date: 09/26/1999 Opponent: Chicago | Date: 09/17/2000 Opponent: Denver | Date: 09/30/2001 Opponent: Seattle | Bye Week |
| Week 4 | Date: 09/27/1992 DNP | Date: 09/26/1993 DNP | Date: 09/25/1994 DNP | Date: 09/24/1995 Opponent: Chicago | Date: 09/22/1996 Opponent: Washington | Date: 09/22/1996 DNP | Bye Week | Date: 09/27/1998 Opponent: at Dallas | Date: 10/03/1999 Opponent: at Seattle | Date: 09/24/2000 Opponent: Cleveland | Date: 10/07/2001 Opponent: Dallas | Date: 09/29/2002 DNP |
| Week 5 | Date: 10/04/1992 DNP | Date: 10/03/1993 DNP | Date: 10/02/1994 DNP | Date: 10/01/1995 Opponent: at Indianapolis | Date: 09/29/1996 Opponent: at Arizona Cardinals | Date: 09/29/1996 DNP | Date: 09/28/1997 Opponent: Jacksonville | Date: 10/04/1998 Opponent: at Arizona Cardinals | Date: 10/10/1999 Opponent: Denver | Bye Week | Date: 10/14/2001 Opponent: at Indianapolis | Date: 10/06/2002 DNP |
| Week 6 | Date: 10/11/1992 DNP | Bye Week | Date: 10/09/1994 DNP | Bye Week | Date: 10/06/1996 Opponent: San Francisco | Bye Week | Date: 10/05/1997 Opponent: at Philadelphia | Date: 10/11/1998 Opponent: San Diego | Date: 10/17/1999 Opponent: at Buffalo | Date: 10/08/2000 Opponent: at San Francisco | Bye Week | Date: 10/13/2002 DNP |
| Week 7 | Date: 10/18/1992 DNP | Date: 10/14/1993 DNP | Date: 10/16/1994 Opponent: New York Giants | Date: 10/12/1995 Opponent: Atlanta | Date: 10/13/1996 Opponent: at Carolina | Date: 10/13/1996 DNP | Date: 10/13/1997 Opponent: Dallas | Bye Week | Date: 10/24/1999 Opponent: New York Jets | Date: 10/15/2000 Opponent: at Kansas City | Date: 10/28/2001 Opponent: at Philadelphia | Date: 10/20/2002 DNP |
| Week 8 | Bye Week | Date: 10/24/1993 DNP | Date: 10/23/1994 Opponent: at New Orleans | Date: 10/22/1995 Opponent: San Francisco | Date: 10/20/1996 DNP | Date: 10/20/1996 DNP | Date: 10/19/1997 Opponent: at Tennessee Oilers | Date: 10/25/1998 Opponent: Cincinnati | Date: 10/31/1999 Opponent: Miami | Date: 10/22/2000 Opponent: Seattle | Date: 11/05/2001 Opponent: Denver | Date: 10/27/2002 DNP |
| Week 9 | Date: 11/01/1992 DNP | Date: 10/31/1993 Opponent: at San Francisco | Bye Week | Date: 10/29/1995 Opponent: at Philadelphia | Date: 10/27/1996 DNP | Date: 10/27/1996 DNP | Date: 10/26/1997 Opponent: Baltimore | Date: 11/01/1998 Opponent: at Seattle | Bye Week | Date: 10/29/2000 Opponent: at San Diego | Date: 11/11/2001 Opponent: at Seattle | Date: 11/03/2002 DNP |
| Week 10 | Date: 11/08/1992 DNP | Bye Week | Date: 11/06/1994 Opponent: Denver | Date: 11/05/1995 Opponent: at New Orleans | Date: 11/03/1996 DNP | Date: 11/03/1996 DNP | Date: 11/02/1997 Opponent: at Chicago | Date: 11/08/1998 Opponent: at Baltimore | Date: 11/14/1999 Opponent: San Diego | Date: 11/05/2000 Opponent: Kansas City | Date: 11/18/2001 Opponent: San Diego | Date: 11/11/2002 DNP |
| Week 11 | Date: 11/15/1992 DNP | Date: 11/14/1993 Opponent: Atlanta | Date: 11/13/1994 Opponent: LA Raiders | Date: 11/12/1995 Opponent: Carolina | Date: 11/10/1996 DNP | Date: 11/10/1996 DNP | Date: 11/09/1997 Opponent: Detroit | Date: 11/15/1998 Opponent: Seattle | Date: 11/22/1999 Opponent: at Denver | Date: 11/13/2000 Opponent: at Denver | Date: 11/25/2001 DNP | Date: 11/17/2002 DNP |
| Week 12 | Date: 11/22/1992 DNP | Date: 11/21/1993 Opponent: Washington | Date: 11/20/1994 Opponent: at San Francisco | Date: 11/19/1995 Opponent: at Atlanta | Date: 11/17/1996 DNP | Date: 11/17/1996 DNP | Date: 11/16/1997 DNP | Date: 11/22/1998 Opponent: at Denver | Date: 11/28/1999 Opponent: Kansas City | Date: 11/19/2000 Opponent: at New Orleans | Date: 12/02/2001 DNP | Date: 11/24/2002 DNP |
| Week 13 | Date: 11/29/1992 DNP | Date: 11/28/1993 Opponent: San Francisco | Date: 11/27/1994 Opponent: at San Diego | Date: 11/26/1995 Opponent: at San Francisco | Date: 11/24/1996 DNP | Date: 11/24/1996 Opponent: San Francisco | Date: 11/23/1997 DNP | Date: 11/29/1998 Opponent: Washington | Date: 12/05/1999 Opponent: Seattle | Date: 11/26/2000 Opponent: Atlanta | Date: 12/09/2001 Opponent: Kansas City | Date: 12/02/2002 DNP |
| Week 14 | Date: 12/06/1992 DNP | Date: 12/05/1993 Opponent: at Phoenix Cardinals | Date: 12/04/1994 Opponent: New Orleans | Date: 12/03/1995 Opponent: at New York Jets | Date: 12/01/1996 DNP | Date: 11/28/1996 Opponent: at Dallas | Date: 11/30/1997 DNP | Date: 12/06/1998 Opponent: Miami | Date: 12/09/1999 Opponent: at Tennessee Titans | Date: 12/03/2000 Opponent: at Pittsburgh | Date: 12/15/2001 Opponent: at San Diego | Date: 12/08/2002 DNP |
| Week 15 | Date: 12/13/1992 DNP | Date: 12/12/1993 Opponent: at New Orleans | Date: 12/11/1994 Opponent: at Tampa Bay | Date: 12/10/1995 Opponent: Buffalo | Date: 12/08/1996 DNP | Date: 12/08/1996 Opponent: at Tampa Bay | Date: 12/07/1997 DNP | Date: 12/13/1998 Opponent: at Buffalo | Date: 12/19/1999 Opponent: Tampa Bay | Date: 12/10/2000 Opponent: New York Jets | Date: 12/22/2001 Opponent: Tennessee Titans | Date: 12/15/2002 DNP |
| Week 16 | Date: 12/20/1992 DNP | Date: 12/19/1993 Opponent: at Cincinnati | Date: 12/18/1994 DNP | Date: 12/17/1995 Opponent: Washington | Date: 12/15/1996 DNP | Date: 12/15/1996 Opponent: at Arizona Cardinals | Date: 12/13/1997 DNP | Date: 12/20/1998 Opponent: at San Diego | Date: 12/26/1999 Opponent: at San Diego | Date: 12/16/2000 Opponent: at Seattle | Date: 12/30/2001 Opponent: at Denver | Date: 12/22/2002 DNP |
| Week 17 | Date: 12/27/1992 DNP | Date: 12/26/1993 Opponent: Cleveland | Date: 12/24/1994 DNP | Date: 12/24/1995 Opponent: Miami | Date: 12/21/1996 DNP | Date: 12/22/1996 Opponent: Dallas | Date: 12/21/1997 Opponent: Philadelphia | Date: 12/26/1998 Opponent: Kansas City | Date: 01/02/2001 Opponent: at Kansas City | Date: 12/24/2000 Opponent: Carolina | Date: 01/06/2002 Opponent: New York Jets | Date: 12/28/2002 DNP |
| Week 18 | | Date: 01/02/1994 Opponent: Chicago | | | | | | | | | | |
| | | | | | | | | | | | | |
| Playoffs | | | | | | | | | | Date: 01/06/2001 Opponent: Miami | Date: 01/12/2002 Opponent: New York Jets | Date: 01/12/2003 DNP |
| | | | | | | | | | | Date: 01/14/2001 Opponent: Baltimore | Date: 01/19/2002 Opponent: at New England | Date: 01/19/2003 DNP |
| | | | | | | | | | | | | Date: 01/26/2003 DNP |
| | | | | | | | | | | | | |
| Games Played | 0 out of 16 | 9 out of 16 | 11 out of 16 | 16 out of 16 | 6 out of 16 | 5 out of 16 | 11 out of 16 | 15 out of 16 | 16 out of 16 | 16 out of 16 | 14 out of 16 | 0 out of 16 |
| | | | | | | | | | | | | |
| Team Doctor Physician and Trainers | | | | | | Dr. Gordon Avery | Dr. Gordon Avery | Dr. Fred Nicola | Dr. Fred Nicola | Dr. Fred Nicola | Dr. Fred Nicola | Dr. Fred Nicola |
| | | | | | | Al Bellamy | Al Bellamy | Dr. Robert Albo | Dr. Robert Albo | Dr. Robert Albo | Dr. Robert Albo | Dr. Robert Albo |
| | | | | | | Bubba Tyer | Bubba Tyer | Dr. Stephen Corday | Dr. Stephen Corday | Dr. Stephen Corday | Dr. Stephen Corday | Dr. Stephen Corday |
| | | | | | | Kevin Bastin | Kevin Bastin | Dr. Warren King | Dr. Warren King | Dr. Warren King | Dr. Warren King | Dr. Warren King |
| | | | | | | | | Dr. Warren Strudwick | Dr. Warren Strudwick | Dr. Warren Strudwick | Dr. Warren Strudwick | Dr. Warren Strudwick |
| | | | | | | | | H. Rod Martin | H. Rod Martin | H. Rod Martin | H. Rod Martin | H. Rod Martin |
| | | | | | | | | Jonathan Jones | Mark Mayer | Mark Mayer | Mark Mayer | Mark Mayer |
| | | | | | | | | Scott Touchet | Scott Touchet | Scott Touchet | Scott Touchet | Scott Touchet |

GERALD "JERRY" WUNSCH

| | Year: 1997 Team: TB | Year: 1998 Team: TB | Year: 1999 Team: TB | Year: 2000 Team: TB | Year: 2001 Team: TB | Year: 2002 Team: SEA | Year: 2003 Team: SEA | Year: 2004 Team: SEA | Year: 2005 Team: SEA |
|---|---|---|---|---|---|---|---|---|---|
| **Week 1** | Date: 08/31/1997 Opponent: San Francisco | Date: 09/06/1998 Opponent: at Minnesota | Date: 09/12/1999 Opponent: New York Giants | Date: 09/03/2000 Opponent: at New England | Date: 09/09/2001 Opponent: at Dallas | Date: 09/08/2002 Opponent: at Oakland | Date: 09/07/2003 Opponent: New Orleans | Date: 09/12/2004 DNP | Date: 09/11/2005 DNP |
| **Week 2** | Date: 09/07/1997 Opponent: at Detroit | Date: 09/13/1998 Opponent: at Green Bay | Date: 09/19/1999 Opponent: at Philadelphia | Date: 09/10/2000 Opponent: Chicago | Postponed | Date: 09/15/2002 Opponent: Arizona Cardinals | Date: 09/14/2003 Opponent: at Arizona Cardinals | Date: 09/19/2004 DNP | Date: 09/18/2005 DNP |
| **Week 3** | Date: 09/14/1997 Opponent: at Minnesota | Date: 09/20/1998 Opponent: Chicago | Date: 09/26/1999 Opponent: Denver | Date: 09/17/2000 Opponent: at Detroit | Bye Week | Date: 09/22/2002 Opponent: at New York Giants | Date: 09/21/2003 Opponent: St. Louis Rams | Date: 09/26/2004 DNP | Date: 09/25/2005 DNP |
| **Week 4** | Date: 09/21/1997 Opponent: Miami | Date: 09/28/1998 Opponent: at Detroit | Date: 10/03/1999 Opponent: at Minnesota | Date: 09/24/2000 Opponent: New York Jets | Date: 09/30/2001 Opponent: at Minnesota | Date: 09/29/2002 Opponent: Minnesota | Bye Week | Bye Week | Date: 10/02/2005 DNP |
| **Week 5** | Date: 09/28/1997 Opponent: Arizona Cardinals | Date: 10/04/1998 Opponent: New York Giants | Date: 10/10/1999 Opponent: at Green Bay | Date: 10/01/2000 Opponent: at Washington | Date: 10/07/2001 Opponent: Green Bay | Bye Week | Date: 10/05/2003 Opponent: at Green Bay | Date: 10/10/2004 DNP | Date: 10/09/2005 DNP |
| **Week 6** | Date: 10/05/1997 Opponent: at Green Bay | Bye Week | Bye Week | Date: 10/09/2000 Opponent: at Minnesota | Date: 10/14/2001 Opponent: at Tennessee Titans | Date: 10/14/2002 Opponent: San Francisco | Date: 10/12/2003 Opponent: San Francisco | Date: 10/17/2004 DNP | Date: 10/16/2005 DNP |
| **Week 7** | Date: 10/12/1997 Opponent: Detroit | Date: 10/18/1998 Opponent: Carolina | Date: 10/24/1999 Opponent: Chicago | Bye Week | Date: 10/21/2001 Opponent: Pittsburgh | Date: 10/20/2002 Opponent: at St. Louis Rams | Date: 10/19/2003 Opponent: Chicago | Date: 10/24/2004 DNP | Date: 10/23/2005 DNP |
| **Week 8** | Bye Week | Date: 10/25/1998 Opponent: at New Orleans | Date: 10/31/1999 Opponent: at Detroit | Date: 10/19/2000 Opponent: Detroit | Date: 10/28/2001 Opponent: Minnesota | Date: 10/27/2002 Opponent: at Dallas | Date: 10/26/2003 Opponent: at Cincinnati | Date: 10/31/2004 Opponent: Carolina | Bye Week |
| **Week 9** | Date: 10/26/1997 Opponent: Minnesota | Date: 11/01/1998 Opponent: Minnesota | Date: 11/07/1999 Opponent: at New Orleans | Date: 10/29/2000 Opponent: Minnesota | Date: 11/04/2001 Opponent: at Green Bay | Date: 11/03/2002 Opponent: Washington | Date: 11/02/2003 Opponent: Pittsburgh | Date: 11/07/2004 DNP | Date: 11/06/2005 DNP |
| **Week 10** | Date: 11/02/1997 Opponent: at Indianapolis | Date: 11/08/1998 Opponent: Tennessee Oilers | Date: 11/14/1999 Opponent: Kansas City | Date: 11/05/2000 Opponent: at Atlanta | Date: 11/11/2001 Opponent: at Detroit | Date: 11/10/2002 Opponent: at Arizona Cardinals | Date: 11/09/2003 Opponent: at Washington | Date: 11/14/2004 DNP | Date: 11/13/2005 DNP |
| **Week 11** | Date: 11/09/1997 Opponent: at Atlanta | Date: 11/15/1998 Opponent: at Jacksonville | Date: 11/21/1999 Opponent: Atlanta | Date: 11/12/2000 Opponent: Green Bay | Date: 11/18/2001 Opponent: Chicago | Date: 11/17/2002 Opponent: Denver | Date: 11/16/2003 Opponent: Detroit | Date: 11/21/2004 DNP | Date: 11/20/2005 DNP |
| **Week 12** | Date: 11/16/1997 Opponent: New England | Date: 11/22/1998 Opponent: Detroit | Date: 11/28/1999 Opponent: at Seattle | Date: 11/19/2000 Opponent: at Chicago | Date: 11/26/2001 Opponent: at St. Louis Rams | Date: 11/24/2002 Opponent: Kansas City | Date: 11/23/2003 Opponent: at Baltimore | Date: 11/28/2004 DNP | Date: 11/27/2005 DNP |
| **Week 13** | Date: 11/23/1997 Opponent: at Chicago | Date: 11/29/1998 Opponent: at Chicago | Date: 12/05/1999 Opponent: Minnesota | Date: 11/26/2000 Opponent: Buffalo | Date: 12/02/2001 Opponent: at Cincinnati | Date: 12/01/2002 Opponent: at San Francisco | Date: 11/30/2003 Opponent: Cleveland | Date: 12/05/2004 DNP | Date: 12/05/2005 DNP |
| **Week 14** | Date: 11/30/1997 Opponent: at New York Giants | Date: 12/07/1998 Opponent: Green Bay | Date: 12/12/1999 Opponent: Detroit | Date: 12/03/2000 Opponent: Dallas | Date: 12/09/2001 Opponent: Detroit | Date: 12/08/2002 Opponent: Philadelphia | Date: 12/07/2003 DNP | Date: 12/12/2004 Opponent: at Minnesota | Date: 12/11/2005 DNP |
| **Week 15** | Date: 12/07/1997 Opponent: Green Bay | Date: 12/13/1998 Opponent: Pittsburgh | Date: 12/19/1999 Opponent: at Oakland | Date: 12/10/2000 Opponent: at Miami | Date: 12/16/2001 Opponent: at Chicago | Date: 12/15/2002 Opponent: at Atlanta | Date: 12/14/2003 DNP | Date: 12/19/2004 Opponent: at New York Jets | Date: 12/18/2005 DNP |
| **Week 16** | Date: 12/14/1997 Opponent: at New York Jets | Date: 12/19/1998 Opponent: at Washington | Date: 12/26/1999 Opponent: Green Bay | Date: 12/18/2000 Opponent: St. Louis Rams | Date: 12/23/2001 Opponent: New Orleans | Date: 12/22/2002 Opponent: St. Louis Rams | Date: 12/21/2003 DNP | Date: 12/26/2004 Opponent: Arizona Cardinals | Date: 12/24/2005 DNP |
| **Week 17** | Date: 12/21/1997 Opponent: Chicago | Date: 12/27/1998 Opponent: at Cincinnati | Date: 01/02/2000 Opponent: at Chicago | Date: 12/24/2000 Opponent: at Green Bay | Date: 12/29/2001 Opponent: Baltimore | Date: 12/29/2002 Opponent: at San Diego | Date: 12/27/2003 DNP | Date: 01/02/2005 Opponent: Atlanta | Date: 01/01/2006 DNP |
| **Week 18** | | | | | Date: 01/06/2002 Opponent: Philadelphia | | | | |
| | | | | | | | | | |
| **Playoffs** | Date: 12/28/1997 Opponent: Detroit | | Date: 01/15/2000 Opponent: Washington | Date: 12/31/2000 Opponent: at Philadelphia | Date: 01/12/2002 Opponent: at Philadelphia | | Date: 01/04/2004 DNP | Date: 01/08/2005 Opponent: St. Louis Rams | Date: 01/14/2006 DNP |
| | Date: 01/04/1998 Opponent: at Green Bay | | Date: 01/23/2000 Opponent: at St. Louis Rams | | | | | | Date: 01/22/2006 DNP |
| | | | | | | | | | Date: 02/05/2006 DNP |
| | | | | | | | | | |
| **Games Played** | 16 out of 16 | 16 out of 16 | 16 out of 16 | 16 out of 16 | 16 out of 16 | 16 out of 16 | 12 out of 16 | 5 out of 16 | 0 out of 16 |
| | | | | | | | | | |
| **Team Doctor/ Physician and Trainers** | Dr. Joe Diaco | Dr. Joe Diaco | Dr. Joe Diaco | Dr. Joe Diaco | Dr. Joe Diaco | Dr. Stan Herring | Dr. Stan Herring | Dr. Stan Herring | Dr. Stan Herring |
| | Todd Toriscelli | Todd Toriscelli | Todd Toriscelli | Dr. John Zvijac | Todd Toriscelli | Dr. Kevin Auld | Dr. Kevin Auld | Dr. Kevin Auld | Dr. Kevin Auld |
| | Mark Shermansky | Mark Shermansky | Mark Shermansky | Dr. Chet Janecki | Jim Whalen | Dr. Ed Khalfayan | Dr. Ed Khalfayan | Dr. Ed Khalfayan | Dr. Ed Khalfayan |
| | Keith Abrams | Keith Abrams | Keith Abrams | Todd Toriscelli | | Dr. Brad Shoup | Dr. Brad Shoup | Dr. Brad Shoup | Dr. Brad Shoup |
| | | | | Jim Whalen | | Paul Federici | Paul Federici | Sam Ramsden | Sam Ramsden |
| | | | | Keith Abrams | | Sam Ramsden | Sam Ramsden | Ken Smith | Reggie Barnes |
| | | | | | | Ken Smith | Ken Smith | James Oglesby | |
| | | | | | | James Oglesby | James Oglesby | | |

**ALPHONSO CARREKER**

| | Year: 1984 Team: GB | Year: 1985 Team: GB | Year: 1986 Team: GB | Year: 1987 Team: GB | Year: 1988 Team: GB | Year: 1989 Team: DEN | Year: 1991 Team: DEN |
|---|---|---|---|---|---|---|---|
| Week 1 | Date: 09/02/1984<br>Opponent: St. Louis Cardinals | Date: 09/08/1985<br>Opponent: at New England | Date: 09/07/1986<br>Opponent: Houston Oilers | Date: 09/13/1987<br>Opponent: LA Raiders | Date: 09/04/1988 DNP | Date: 09/10/1989<br>Opponent: Kansas City | Date: 09/01/1991<br>DNP |
| Week 2 | Date: 09/09/1984<br>Opponent: at LA Raiders | Date: 09/15/1985<br>Opponent: New York Giants | Date: 09/14/1986<br>Opponent: at New Orleans | Date: 09/20/1987<br>Opponent: Denver | Date: 09/11/1988 DNP | Date: 09/18/1989<br>Opponent: at Buffalo | Date: 09/08/1991 DNP |
| Week 3 | Date: 09/16/1984<br>Opponent: Chicago | Date: 09/22/1985<br>Opponent: New York Jets | Date: 09/22/1986<br>Opponent: Chicago | Cancelled - Strike | Date: 09/18/1988<br>Opponent: at Miami | Date: 09/24/1989<br>Opponent: LA Raiders | Date: 09/15/1991 DNP |
| Week 4 | Date: 09/23/1984<br>Opponent: at Dallas | Date: 09/29/1985<br>Opponent: at St. Louis Cardinals | Date: 09/28/1986<br>Opponent: at Minnesota | Date: 10/04/1987 DNP | Date: 09/25/1988<br>Opponent: Chicago | Date: 10/01/1989<br>Opponent: at Cleveland | Date: 09/22/1991<br>DNP |
| Week 5 | Date: 09/30/1984<br>Opponent: at Tampa Bay | Date: 10/06/1985<br>Opponent: Detroit | Date: 10/05/1986<br>Opponent: Cincinnati | Date: 10/11/1987<br>DNP | Date: 10/02/1988<br>Opponent: at Tampa Bay | Date: 10/08/1989<br>Opponent: San Diego | Date: 09/29/1991 DNP |
| Week 6 | Date: 10/07/1984<br>Opponent: San Diego | Date: 10/13/1985<br>Opponent: Minnesota | Date: 10/12/1986<br>Opponent: Detroit | Date: 10/18/1987<br>DNP | Date: 10/09/1988<br>Opponent: New England | Date: 10/15/1989<br>Opponent: Indianapolis | Date: 10/06/1991<br>DNP |
| Week 7 | Date: 10/15/1984<br>Opponent: at Denver | Date: 10/21/1985<br>Opponent: at Chicago | Date: 10/19/1986<br>Opponent: at Cleveland | Date: 10/25/1987<br>Opponent: at Detroit | Date: 10/16/1988<br>Opponent: at Minnesota | Date: 10/22/1989<br>Opponent: at Seattle | Bye Week |
| Week 8 | Date: 10/21/1984 DNP | Date: 10/27/1985<br>Opponent: at Indianapolis | Date: 10/26/1986<br>Opponent: San Francisco | Date: 11/01/1987<br>Opponent: Tampa Bay | Date: 10/23/1988<br>Opponent: Washington | Date: 10/29/1989<br>Opponent: Philadelphia | Date: 10/20/1991 DNP |
| Week 9 | Date: 10/28/1984<br>DNP | Date: 11/03/1985<br>Opponent: Chicago | Date: 11/02/1986<br>Opponent: at Pittsburgh | Date: 11/08/1987<br>Opponent: Chicago | Date: 10/30/1988<br>Opponent: at Buffalo | Date: 11/05/1989<br>Opponent: Pittsburgh | Date: 10/27/1991 DNP |
| Week 10 | Date: 11/04/1984<br>Opponent: at New Orleans | Date: 11/10/1985<br>Opponent: at Minnesota | Date: 11/09/1986<br>Opponent: Washington | Date: 11/15/1987<br>Opponent: at Seattle | Date: 11/06/1988<br>Opponent: at Atlanta | Date: 11/12/1989<br>Opponent: at Kansas City | Date: 11/03/1991<br>Opponent: Pittsburgh |
| Week 11 | Date: 11/11/1984<br>Opponent: Minnesota | Date: 11/17/1985<br>Opponent: New Orleans | Date: 11/16/1986<br>Opponent: Tampa Bay | Date: 11/22/1987<br>Opponent: at Kansas City | Date: 11/13/1988<br>Opponent: Indianapolis | Date: 11/20/1989<br>Opponent: at Washington | Date: 11/10/1991<br>Opponent: LA Raiders |
| Week 12 | Date: 11/18/1984<br>Opponent: LA Rams | Date: 11/24/1985<br>Opponent: at LA Rams | Date: 11/23/1986<br>Opponent: at Chicago | Date: 11/29/1987<br>Opponent: at Chicago | Date: 11/20/1988<br>Opponent: Detroit | Date: 11/26/1989<br>Opponent: Seattle | Date: 11/17/1991<br>Opponent: at Kansas City |
| Week 13 | Date: 11/22/1984<br>Opponent: at Detroit | Date: 12/01/1985<br>Opponent: Tampa Bay | Date: 11/27/1986<br>Opponent: at Detroit | Date: 12/06/1987<br>Opponent: San Francisco | Date: 11/27/1988<br>Opponent: at Chicago | Date: 12/03/1989<br>Opponent: at LA Raiders | Date: 11/24/1991<br>Opponent: at Seattle |
| Week 14 | Date: 12/02/1984<br>Opponent: Tampa Bay | Date: 12/08/1985<br>Opponent: Miami | Date: 12/07/1986<br>Opponent: Minnesota | Date: 12/13/1987<br>Opponent: Minnesota | Date: 12/04/1988<br>Opponent: at Detroit | Date: 12/10/1989<br>Opponent: New York Giants | Date: 12/01/1991<br>Opponent: New England |
| Week 15 | Date: 12/09/1984<br>Opponent: at Chicago | Date: 12/15/1985<br>Opponent: at Detroit | Date: 12/14/1986<br>Opponent: at Tampa Bay | Date: 12/19/1987<br>Opponent: at New York Giants | Date: 12/11/1988<br>Opponent: Minnesota | Date: 12/16/1989<br>Opponent: at Phoenix Cardinals | Date: 12/08/1991<br>Opponent: at Cleveland |
| Week 16 | Date: 12/16/1984<br>Opponent: at Minnesota | Date: 12/22/1985<br>Opponent: at Tampa Bay | Date: 12/20/1986<br>Opponent: at New York Giants | Date: 12/27/1987<br>Opponent: at New Orleans | Date: 12/18/1988<br>Opponent: at Phoenix Cardinals | Date: 12/24/1989<br>Opponent: at San Diego | Date: 12/15/1991 DNP |
| Week 17 | | | | | | | Date: 12/22/1991 DNP |
| | | | | | | | |
| Playoffs | | | | | | Date: 01/07/1990<br>Opponent: Pittsburgh | Date: 01/04/1992<br>DNP |
| | | | | | | Date: 01/14/1990<br>Opponent: Cleveland | Date: 01/12/1992 DNP |
| | | | | | | Date: 01/28/1990<br>Opponent: San Francisco | |
| | | | | | | | |
| Games Played | 14 out of 16 | 16 out of 16 | 16 out of 16 | 12 out of 15 | 14 out of 16 | 16 out of 16 | 6 out of 16 |
| | | | | | | | |
| Team Doctor/ Physician and Trainers | Eugene Brusky | Eugene Brusky | Eugene Brusky | Eugene Brusky | Eugene Brusky | James McElhinney | James McElhinney |
| | Dominic Gentile | Dominic Gentile | Dominic Gentile | Dominic Gentile | Dominic Gentile | Roger Greenberg | Roger GreenBerg |
| | | | | | | Jim Gillen | James Collins |
| | | | | | | Steve Antonopulos | Steve Antonopulos |

STEVEN LOFTON

| | Year: 1991 Team: Phoenix Cardinals | Year: 1992 Team: Phoenix Cardinals | Year: 1993 Team: Phoenix Cardinals | Year: 1995 Team: CAR | Year: 1996 Team: CAR | Year: 1997 Team: NE | Year: 1998 Team: NE | Year: 1998 Team: CAR | Year: 1999 Team: CAR |
|---|---|---|---|---|---|---|---|---|---|
| **Week 1** | Date: 09/01/1991<br>DNP | Date: 09/06/1992<br>Opponent: at Tampa Bay | Date: 09/05/1993<br>Opponent: at Philadelphia | Date: 09/03/1995<br>Opponent: at Atlanta | Date: 09/01/1996<br>Opponent: Atlanta | Date: 08/31/1997<br>DNP | Date: 09/07/1998<br>Opponent: at Denver | Date: 09/06/1998<br>DNP | Date: 09/12/1999<br>Opponent: at New Orleans |
| **Week 2** | Date: 09/08/1991<br>DNP | Date: 09/13/1992<br>Opponent: Philadelphia | Date: 09/12/1993<br>Opponent: at | Date: 09/10/1995<br>DNP | Date: 09/08/1996<br>Opponent: at New Orleans | Date: 09/07/1997 DNP | Date: 09/13/1998<br>Opponent: Indianapolis | Date: 09/13/1998 DNP | Date: 09/19/1999<br>Opponent: Jacksonville |
| **Week 3** | Date: 09/15/1991<br>DNP | Date: 09/20/1992<br>Opponent: at Dallas | Date: 09/19/1993<br>Opponent: Dallas | Date: 09/17/1995<br>DNP | Bye Week | Date: 09/14/1997 DNP | Date: 09/20/1998<br>Opponent: Tennessee Oilers | Bye Week | Date: 09/26/1999 DNP |
| **Week 4** | Date: 09/22/1991<br>Opponent: Dallas | Bye Week | Date: 09/26/1993<br>Opponent: at Detroit | Bye Week | Date: 09/22/1996<br>Opponent: San Francisco | Date: 09/21/1997 DNP | Bye Week | Date: 09/27/1998<br>DNP | Date: 10/03/1999 DNP |
| **Week 5** | Date: 09/29/1991<br>Opponent: New England | Date: 10/04/1992<br>Opponent: Washington | Bye Week | Date: 10/01/1995<br>DNP | Date: 09/29/1996<br>Opponent: at Jacksonville | Bye Week | Date: 10/04/1998<br>Opponent: at New Orleans | Date: 10/04/1998 DNP | Bye Week |
| **Week 6** | Date: 10/06/1991<br>Opponent: at New York Giants | Date: 10/11/1992<br>DNP | Date: 10/10/1993<br>Opponent: New England | Date: 10/08/1995<br>DNP | Date: 10/06/1996<br>Opponent: at Minnesota | Date: 10/06/1997<br>Opponent: at Denver | Date: 10/11/1998<br>Opponent: Kansas City | Date: 10/11/1998<br>DNP | Date: 10/17/1999 DNP |
| **Week 7** | Date: 10/13/1991<br>Opponent: at Minnesota | Date: 10/18/1992<br>DNP | Date: 10/17/1993<br>Opponent: Washington | Date: 10/15/1995<br>DNP | Date: 10/13/1996<br>Opponent: St. Louis Rams | Date: 10/12/1997<br>DNP | Date: 10/19/1998<br>Opponent: New York Jets | Date: 10/18/1998 DNP | Date: 10/24/1999 DNP |
| **Week 8** | Date: 10/20/1991<br>Opponent: Atlanta | Date: 10/25/1992<br>DNP | Date: 10/24/1993<br>Opponent: at San Francisco | Date: 10/22/1995<br>DNP | Date: 10/20/1996<br>Opponent: New Orleans | Date: 10/19/1997 DNP | Date: 10/25/1998 DNP | Date: 10/25/1998<br>Opponent: Buffalo | Date: 10/31/1999<br>Opponent: at Atlanta |
| **Week 9** | Date: 10/27/1991<br>Opponent: Minnesota | Date: 11/01/1992<br>DNP | Date: 10/31/1993<br>Opponent: New Orleans | Date: 10/29/1995<br>Opponent: at New England | Date: 10/27/1996<br>Opponent: at Philadelphia | Date: 10/27/1997<br>Opponent: Green Bay | Date: 11/01/1998<br>DNP | Date: 11/01/1998<br>Opponent: New Orleans | Date: 11/07/1999 DNP |
| **Week 10** | Date: 11/03/1991<br>Opponent: at Dallas | Date: 11/08/1992<br>DNP | Date: 11/7/1993<br>Opponent: Philadelphia | Date: 11/05/1995<br>Opponent: at San Francisco | Date: 11/03/1996<br>Opponent: at Atlanta | Date: 11/02/1997<br>Opponent: at Minnesota | Date: 11/08/1998 DNP | Date: 11/08/1998<br>Opponent: at San Francisco | Date: 11/14/1999<br>DNP |
| **Week 11** | Date: 11/10/1991<br>Opponent: New York Giants | Date: 11/15/1992<br>DNP | Date: 11/14/1993<br>Opponent: at Dallas | Date: 11/12/1995<br>Opponent: at St. Louis Rams | Date: 11/10/1996<br>DNP | Date: 11/09/1997<br>Opponent: at Buffalo | Date: 11/15/1998<br>DNP | Date: 11/15/1998<br>Opponent: Miami | Date: 11/21/1999 DNP |
| **Week 12** | Date: 11/17/1991<br>DNP | Date: 11/22/1992<br>DNP | Bye Week | Date: 11/19/1995<br>Opponent: Arizona Cardinals | Date: 11/17/1996 DNP | Date: 11/16/1997 DNP | Date: 11/23/1998 DNP | Date: 11/22/1998<br>Opponent: at St. Louis Rams | Date: 11/28/1999<br>DNP |
| **Week 13** | Date: 11/24/1991<br>DNP | Date: 11/29/1992<br>DNP | Date: 11/28/1993<br>Opponent: at New York Giants | Date: 11/26/1995<br>Opponent: at New Orleans | Date: 11/24/1996<br>Opponent: at Houston Oilers | Date: 11/23/1997 DNP | Date: 11/29/1998<br>DNP | Date: 11/29/1998<br>Opponent: at New York Jets | Date: 12/05/1999 DNP |
| **Week 14** | Bye Week | Date: 12/06/1992<br>DNP | Date: 12/05/1993<br>Opponent: LA RAms | Date: 12/03/1995<br>Opponent: Indianapolis | Date: 12/01/1996<br>Opponent: Tampa Bay | Date: 11/30/1997 DNP | Date: 12/06/1998<br>DNP | Date: 12/06/1998<br>Opponent: San Francisco | Date: 12/12/1999 DNP |
| **Week 15** | Date: 12/08/1991<br>Opponent: Washington | Date: 12/12/1992<br>DNP | Date: 12/12/1993<br>DNP | Date: 12/10/1995<br>Opponent: San Francisco | Date: 12/08/1996<br>DNP | Date: 12/07/1997 DNP | Date: 12/13/1998<br>DNP | Date: 12/13/1998<br>Opponent: Washington | Date: 12/16/1999 DNP |
| **Week 16** | Date: 12/15/1991<br>Opponent: at Denver | Date: 12/20/1992<br>DNP | Date: 12/19/1993<br>DNP | Date: 12/17/1995<br>Opponent: Atlanta | Date: 12/15/1996 DNP | Date: 12/13/1997<br>DNP | Date: 12/20/1998<br>DNP | Date: 12/20/1998<br>Opponent: St. Louis Rams | Date: 12/26/1999<br>Opponent: at Pittsburgh |
| **Week 17** | Date: 12/22/1991<br>Opponent: New Orleans | Date: 12/27/1992<br>DNP | Date: 12/19/1993<br>DNP | Date: 12/24/1995<br>Opponent: at Washington | Date: 12/22/1996 DNP | Date: 12/22/1997 DNP | Date: 12/27/1998<br>DNP | Date: 12/27/1998<br>Opponent: at Indianapolis | Date: 01/02/2000<br>Opponent: New Orleans |
| **Week 18** | | | Date: 01/02/1994<br>Opponent: at Atlanta | | | | | | |
| | | | | | | | | | |
| **Playoffs** | | | | | Date: 01/05/1997<br>DNP | Date: 12/28/1997 DNP | Date: 01/03/1999 DNP | | |
| | | | | | Date: 01/12/1997 DNP | Date: 01/03/1998 DNP | | | |
| | | | | | | | | | |
| **Games Played** | 11 out of 16 | 4 out of 16 | 13 out of 16 | 10 out of 16 | 11 out of 16 | 4 out of 16 | 6 out of 16 | 10 out of 16 | 5 out of 16 |
| | | | | | | | | | |
| **Team Doctor/ Physician and Trainers** | Dr. Louis Rosenbaum | Dr. Louis Rosenbaum | Dr. Louis Rosenbaum | Donald D'Alessandro | Donald D'Alessandro | Dr. Bertram Zarins | Dr. Bertram Zarins | Donald D'Alessandro | Donald D'Alessandro |
| | Dr. Russell Chick | Dr. Russell Chick | Dr. Russell Chick | Walt Beaver | Walt Beaver | Ron O'Neill | Ron O'Neil | Patrick Connor | Patrick Connor |
| | Dr. Wayne Kuhl | Dr. Wayne Kuhl | Dr. Wayne Kuhl | Al Shuford | Al Shuford | | | Al Shuford | Al Shuford |
| | Jeff Herndon | Jeff Herndon | Jeff Herndon | Dan Ruiz | Dan Ruiz | | | Dan Ruiz | Dan Ruiz |
| | Jim Shearer | Jim Shearer | Jim Shearer | John Kasik | John Kasik | | | John Kasik | John Kasik |
| | John Omohundro | John Omohundro | John Omohundro | | | | | Lewis Gaskin | Lewis Gaskin |

DURIEL HARRIS

| | Year: 1976 Team: MIA | Year: 1977 Team: MIA | Year: 1978 Team: MIA | Year: 1979 Team: MIA | Year: 1980 Team: MIA | Year: 1981 Team: MIA | Year: 1982 Team: MIA | Year: 1983 Team: MIA | Year: 1984 Team: CLE | Year: 1984 Team: DAL | Year: 1985 Team: MIA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Week 1 | Date: 09/13/1976 Opponent: at Buffalo | Date: 09/18/1977 Opponent: at Buffalo | Date: 09/03/1978 Opponent: at New York Jets | Date: 09/02/1979 Opponent: at Buffalo | Date: 09/07/1980 Opponent: at Buffalo | Date: 09/06/1981 Opponent: at St. Louis Cardinals | Date: 09/12/1982 Opponent: at New York Jets | Date: 09/04/1983 Opponent: at Buffalo | Date: 09/03/1984 Opponent: at Seattle | Date: 09/03/1984 DNP | Date: 09/08/1985 DNP |
| Week 2 | Date: 09/19/1976 Opponent: at New England | Date: 09/25/1977 Opponent: at San Francisco | Date: 09/10/1978 Opponent: at Baltimore Colts | Date: 09/06/1979 Opponent: Seattle | Date: 09/14/1980 Opponent: Cincinnati | Date: 09/10/1981 Opponent: Pittsburgh | Date: 09/19/1982 Opponent: Baltimore Colts | Date: 09/11/1983 Opponent: New England | Date: 09/09/1984 Opponent: at LA Rams | Date: 09/09/2984 DNP | Date: 09/15/1985 DNP |
| Week 3 | Date: 09/26/1976 Opponent: New York Jets | Date: 10/02/1977 Opponent: Houston Oilers | Date: 09/17/1978 Opponent: Buffalo | Date: 09/16/1979 Opponent: at Minnesota | Date: 09/21/1980 Opponent: at Atlanta | Date: 09/20/1981 Opponent: at Houston Oilers | Strike-Shortened Season | Date: 09/19/1983 Opponent: at LA Raiders | Date: 09/16/1984 Opponent: Denver | Date: 09/16/1984 DNP | Date: 09/22/1985 DNP |
| Week 4 | Date: 10/03/1976 DNP | Date: 10/09/1977 Opponent: at Baltimore Colts | Date: 09/24/1978 Opponent: at Philadelphia | Date: 09/23/1979 Opponent: Chicago | Date: 09/28/1980 Opponent: New Orleans | Date: 09/27/1981 Opponent: at Baltimore Colts | Strike-Shortened Season | Date: 09/25/1983 Opponent: Kansas City | Date: 09/23/1984 Opponent: Pittsburgh | Date: 09/23/1984 DNP | Date: 9/29/1985 Opponent: at Denver |
| Week 5 | Date: 10/10/1976 DNP | Date: 10/16/1977 Opponent: New York Jets | Date: 10/01/1978 Opponent: St. Louis Cardinals | Date: 09/30/1979 DNP | Date: 10/05/1980 Opponent: Baltimore Colts | Date: 10/04/1981 Opponent: New York Jets | Strike-Shortened Season | Date: 10/02/1983 Opponent: at New Orleans | Date: 09/30/1984 Opponent: at Kansas City | Date: 09/30/1984 DNP | Date: 10/06/1985 Opponent: Pittsburgh |
| Week 6 | Date: 10/17/1976 Opponent: Kansas City | Date: 10/23/1977 Opponent: Seattle | Date: 10/09/1978 Opponent: Cincinnati | Date: 10/08/1979 Opponent: at Oakland | Date: 10/12/1980 Opponent: at New England | Date: 10/12/1981 Opponent: at Buffalo | Strike-Shortened Season | Date: 10/09/1983 DNP | Date: 10/07/1984 Opponent: New England | Date: 10/07/1984 DNP | Date: 10/14/1985 Opponent: at New York Jets |
| Week 7 | Date: 10/24/1976 Opponent: at Tampa Bay | Date: 10/30/1977 Opponent: San Diego | Date: 10/15/1978 Opponent: at San Diego | Date: 10/14/1979 Opponent: Buffalo | Date: 10/19/1980 Opponent: Buffalo | Date: 10/18/1981 Opponent: Washington | Strike-Shortened Season | Date: 10/16/1983 Opponent: at New York Jets | Date: 10/14/1984 Opponent: New York Jets | Date: 10/14/1984 DNP | Date: 10/20/1985 Opponent: Tampa Bay |
| Week 8 | Date: 10/31/1976 Opponent: New England | Date: 11/06/1977 Opponent: at New York Jets | Date: 10/22/1978 Opponent: at New England | Date: 10/21/1979 Opponent: at New England | Date: 10/27/1980 Opponent: at New York Jets | Date: 10/25/1981 Opponent: at Dallas | Strike-Shortened Season | Date: 10/23/1983 Opponent: at Baltimore Colts | Date: 10/21/1984 Opponent: at Cincinnati | Date: 10/21/1984 DNP | Date: 10/27/1985 Opponent: at Detroit |
| Week 9 | Date: 11/07/1976 Opponent: at New York Jets | Date: 11/13/1977 Opponent: New England | Date: 10/29/1978 Opponent: Baltimore Colts | Date: 10/28/1979 Opponent: Green Bay | Date: 11/02/1980 Opponent: at Oakland | Date: 11/01/1981 Opponent: Baltimore Colts | Strike-Shortened Season | Date: 10/30/1983 DNP | Date: 10/28/1984 Opponent: New Orleans | Date: 10/28/1984 DNP | Date: 11/03/1985 Opponent: at New England |
| Week 10 | Date: 11/14/1976 Opponent: at Pittsburgh | Date: 11/20/1977 Opponent: at Cincinnati | Date: 11/05/1978 Opponent: Dallas | Date: 11/05/1979 Opponent: Houston Oilers | Date: 11/09/1980 DNP | Date: 11/08/1981 Opponent: at New England | Date: 11/21/1982 Opponent: at Buffalo | Date: 11/06/1983 DNP | Date: 11/04/1984 Opponent: Buffalo | Date: 11/04/1984 DNP | Date: 11/10/1985 DNP |
| Week 11 | Date: 11/22/1976 Opponent: Baltimore Colts | Date: 11/24/1977 Opponent: at St. Louis Cardinals | Date: 11/12/1978 Opponent: at Buffalo | Date: 11/11/1979 Opponent: Baltimore Colts | Date: 11/16/1980 DNP | Date: 11/15/1981 Opponent: Oakland | Date: 11/29/1982 Opponent: at Tampa Bay | Date: 11/13/1983 Opponent: at New England | Date: 11/11/1984 Opponent: San Francisco | Date: 11/11/1984 DNP | Date: 11/17/1985 DNP |
| Week 12 | Date: 11/28/1976 Opponent: at Cleveland | Date: 12/05/1977 Opponent: Baltimore Colts | Date: 11/20/1978 Opponent: at Houston Oilers | Date: 11/18/1979 Opponent: at Cleveland | Date: 11/20/1980 DNP | Date: 11/22/1981 Opponent: at New York Jets | Date: 12/05/1982 Opponent: Minnesota | Date: 11/20/1983 DNP | Date: 11/18/1984 DNP | Date: 11/18/1984 Opponent: at Buffalo | Date: 11/24/1985 DNP |
| Week 13 | Date: 12/05/1976 Opponent: Buffalo | Date: 12/11/1977 Opponent: at New England | Date: 11/26/1978 Opponent: New York Jets | Date: 11/25/1979 Opponent: at Baltimore Colts | Date: 11/30/1980 DNP | Date: 11/30/1981 Opponent: Philadelphia | Date: 12/12/1982 Opponent: at New England | Date: 11/28/1983 Opponent: Cincinnati | Date: 11/25/1984 DNP | Date: 11/22/1984 Opponent: New England | Date: 12/02/1985 DNP |
| Week 14 | Date: 12/11/1976 Opponent: Minnesota | Date: 12/17/1977 Opponent: Buffalo | Date: 12/03/1978 Opponent: at Washington | Date: 11/29/1979 Opponent: New England | Date: 12/08/1980 Opponent: New England | Date: 12/06/1981 DNP | Date: 12/18/1982 Opponent: New York Jets | Date: 12/04/1983 Opponent: at Houston Oilers | Date: 12/02/1984 DNP | Date: 12/02/1984 Opponent: at Philadelphia | Date: 12/08/1985 DNP |
| Week 15 | | | Date: 12/10/1978 Opponent: Oakland | Date: 12/09/1979 Opponent: at Detroit | Date: 12/14/1980 Opponent: at Baltimore | Date: 12/13/1981 Opponent: at Kansas City | Date: 12/27/1982 Opponent: Buffalo | Date: 12/10/1983 Opponent: Atlanta | Date: 12/09/1984 DNP | Date: 12/09/1984 Opponent: Washington | Date: 12/16/1985 DNP |
| Week 16 | | | Date: 12/18/1978 Opponent: New England | Date: 12/15/1979 Opponent: New York Jets | Date: 12/20/1980 Opponent: New York Jets | Date: 12/19/1981 Opponent: Buffalo | Date: 01/02/1983 Opponent: at Baltimore Colts | Date: 12/16/1983 Opponent: New York Jets | Date: 12/16/1984 DNP | Date: 12/17/1984 Opponent: at Miami | Date: 12/22/1985 DNP |
| Week 17 | | | | | | | | | | | |
| Week 18 | | | | | | | | | | | |
| Playoffs | | | Date: 12/24/1978 Opponent: Houston Oilers | Date: 12/30/1979 Opponent: at Pittsburgh | | Date: 01/02/1982 Opponent: San Diego | Date: 01/08/1983 Opponent: New England | Date: 12/31/1983 Opponent: Seattle | | | Date: 01/04/1986 DNP |
| | | | | | | | Date: 01/15/1983 Opponent: San Diego | | | | Date: 01/12/1986 DNP |
| | | | | | | | Date: 01/23/1983 Opponent: New York Jets | | | | |
| | | | | | | | Date: 01/30/1983 Opponent: Washington (sb) | | | | |
| Games Played | 12 out of 14 | 14 out of 14 | 16 out of 16 | 15 out of 16 | 12 out of 16 | 15 out of 16 | 9 out of 9 | 12 out 16 | 11 out of 16 | 5 out 15 | 6 out of 16 |
| Team Doctors/ Physicians and Trainers | Dr. Herbert Virgin, Jr. | Dr. Herbert Virgin, Jr. | Dr. Herbert Virgin, Jr. | Dr. Herbert Virgin, Jr. | Dr. Herbert Virgin, Jr. | Dr. Herbert Virgin, Jr. | Dr. Herbert Virgin, Jr. | Dr. Herbert Virgin, Jr. | Dr. George W. Ballou | Dr. Marvin Knight | Dr. Charles E. Virgin |
| | Dr. Charles E. Virgin | Dr. Charles E. Virgin | Dr. Charles E. Virgin | Dr. Charles E. Virgin | Dr. Charles E. Virgin | Dr. Charles E. Virgin | Dr. Charles E. Virgin | Dr. Charles E. Virgin | Dr. Robert S. Heidt, Jr. | Dr. James Pat Evens | Bob Lundy |
| | Bob Lundy | Bob Lundy | Bob Lundy | Bob Lundy | Bob Lundy | Bob Lundy | Bob Lundy | Bob Lundy | Dr. Robert S. Heidt, Sr. | Dr. J. R. Zamorano | Bill Davis |
| | Junior Wade | Junior Wade | Junior Wade | Junior Wade | Junior Wade | Junior Wade | Junior Wade | Bill Davis | Dr. Walter Timperman | Don Cochren | |
| | | | Dr. Edward St. Mary | Dr. Edward St. Mary | Dr. Edward St. Mary | Dr. Edward St. Mary | Dr. Edward St. Mary | Dr. Edward St. Mary | Marvin Pollins | Ken Locker | |
| | | | | | | | | | Paul Sparling | | |

| | Year: 1991 Team: PIT | Year: 1992 Team: PIT | Year: 1993 Team: PIT | Year: 1994 Team: CHI | Year: 1995 Team: CHI | Year: 1996 Team: NYJ | Year: 1997 Team: NYJ | Year: 1998 Team: PHI | Year: 1999 Team: SD | Year: 2000 Team: SD | Year: 2001 Team: SD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Week 1 | Date: 09/01/1991 DNP | Date: 09/06/1992 Opponent: at Houston Oilers | Date: 09/05/1993 Opponent: San Francisco | Date: 09/04/1994 Opponent: Tampa Bay | Date: 09/03/1995 Opponent: Minnesota | Date: 09/01/1996 Opponent: at Denver | Date: 08/31/1997 Opponent: at Seattle | Date: 09/06/1998 Opponent: Seattle | Bye Week | Date: 09/03/2000 Opponent: at Oakland | Date: 09/09/2001 Opponent: Washington |
| Week 2 | Date: 09/08/1991 Opponent: at Buffalo | Date: 09/13/1992 Opponent: New York Jets | Date: 09/12/1993 Opponent: at LA Rams | Date: 09/12/1994 Opponent: at Philadelphia | Date: 09/11/1995 Opponent: Green Bay | Date: 09/08/1996 Opponent: Indianapolis | Date: 09/07/1997 Opponent: Buffalo | Date: 09/13/1998 Opponent: at Atlanta | Date: 09/19/1999 Opponent: at Cincinnati | Date: 09/10/2000 Opponent: New Orleans | Postponed |
| Week 3 | Date: 09/15/1991 Opponent: New England | Date: 09/20/1992 Opponent: at San Diego | Date: 09/19/1993 DNP | Date: 09/18/1994 Opponent: Minnesota | Date: 09/17/1995 Opponent: at Tampa Bay | Date: 09/15/1996 Opponent: at Miami | Date: 09/14/1997 Opponent: at New England | Date: 09/20/1998 Opponent: at Arizona Cardinals | Date: 09/26/1999 Opponent: Indianapolis | Date: 09/17/2000 DNP | Date: 09/23/2001 Opponent: at Dallas |
| Week 4 | Date: 09/22/1991 Opponent: at Philadelphia | Date: 09/27/1992 Opponent: at Green Bay | Date: 09/27/1993 Opponent: at Atlanta | Date: 09/25/1994 Opponent: at New York Jets | Date: 09/24/1995 Opponent: at St. Louis Rams | Date: 09/22/1996 Opponent: New York Giants | Date: 09/21/1997 Opponent: Oakland | Date: 09/27/1998 Opponent: Kansas City | Date: 10/03/1999 Opponent: Kansas City | Date: 09/24/2000 Opponent: Seattle | Date: 09/30/2001 Opponent: Cincinnati |
| Week 5 | Bye Week | Bye Week | Bye Week | Date: 10/02/1994 Opponent: Buffalo | Bye Week | Date: 09/29/1996 Opponent: at Washington | Date: 09/28/1997 Opponent: at Cincinnati | Date: 10/04/1998 Opponent: at Denver | Date: 10/10/1999 Opponent: at Detroit | Date: 10/01/2000 Opponent: at St. Louis Rams | Date: 10/07/2001 Opponent: at Cleveland |
| Week 6 | Date: 10/06/1991 Opponent: at Indianapolis | Date: 10/11/1992 Opponent: at Cleveland | Date: 10/10/1993 Opponent: San Diego | Date: 10/09/1994 Opponent: New Orleans | Date: 10/08/1995 Opponent: Carolina | Date: 10/06/1996 Opponent: Oakland | Date: 10/05/1997 Opponent: at Indianapolis | Date: 10/11/1998 Opponent: Washington | Date: 10/17/1999 Opponent: Seattle | Date: 10/08/2000 Opponent: Denver | Date: 10/14/2001 Opponent: at New England |
| Week 7 | Date: 10/14/1991 Opponent: New York Giants | Date: 10/19/1992 Opponent: Cincinnati | Date: 10/17/1993 Opponent: New Orleans | Bye Week | Date: 10/15/1995 Opponent: at Jacksonville | Date: 10/13/1996 DNP | Date: 10/12/1997 Opponent: Miami | Date: 10/18/1998 Opponent: at San Diego | Date: 10/24/1999 Opponent: Green Bay | Date: 10/15/2000 Opponent: at Buffalo | Date: 10/21/2001 Opponent: Denver |
| Week 8 | Date: 10/20/1991 Opponent: Seattle | Date: 10/25/1992 Opponent: at Kansas City | Date: 10/24/1993 Opponent: at Cleveland | Date: 10/23/1994 Opponent: at Detroit | Date: 10/22/1995 Opponent: Houston Oilers | Date: 10/20/1996 DNP | Date: 10/19/1997 Opponent: New England | Bye Week | Date: 10/31/1999 Opponent: at Kansas City | Bye Week | Date: 10/28/2001 Opponent: Buffalo |
| Week 9 | Date: 10/27/1991 DNP | Date: 11/01/1992 Opponent: Houston Oilers | Bye Week | Date: 10/31/1994 Opponent: Green Bay | Date: 10/30/1995 Opponent: at Minnesota | Date: 10/27/1996 Opponent: at Arizona | Bye Week | Date: 11/02/1998 DNP | Date: 11/07/1999 Opponent: Denver | Date: 10/29/2000 Opponent: Oakland | Date: 11/04/2001 Opponent: Kansas City |
| Week 10 | Date: 11/03/1991 DNP | Date: 11/08/1992 Opponent: at Buffalo | Date: 11/07/1993 Opponent: at Cincinnati | Date: 11/06/1994 Opponent: at Tampa Bay | Date: 11/05/1995 Opponent: Pittsburgh | Bye Week | Date: 11/02/1997 Opponent: Baltimore | Date: 11/08/1998 Opponent: Detroit | Date: 11/14/1999 Opponent: at Oakland | Date: 11/05/2000 Opponent: at Seattle | Date: 11/11/2001 Opponent: at Denver |
| Week 11 | Date: 11/10/1991 Opponent: at Cincinnati | Date: 11/15/1992 DNP | Date: 11/15/1993 Opponent: Buffalo | Date: 11/13/1994 Opponent: at Miami | Date: 11/12/1995 Opponent: at Green Bay | Date: 11/10/1996 Opponent: New England | Date: 11/09/1997 Opponent: at Miami | Date: 11/15/1998 Opponent: at Washington | Date: 11/21/1999 Opponent: Chicago | Date: 11/12/2000 Opponent: Miami | Date: 11/18/2001 Opponent: at Oakland |
| Week 12 | Date: 11/17/1991 Opponent: Washington | Date: 11/22/1992 DNP | Date: 11/21/1993 Opponent: at Denver | Date: 11/20/1994 Opponent: Detroit | Date: 11/19/1995 Opponent: Detroit | Date: 11/17/1996 Opponent: at Indianapolis | Date: 11/16/1997 Opponent: at Chicago | Date: 11/22/1998 Opponent: at New York Giants | Date: 11/28/1999 Opponent: at Minnesota | Date: 11/19/2000 Opponent: at Denver | Date: 11/25/2001 Opponent: Arizona |
| Week 13 | Date: 11/24/1991 Opponent: Houston Oilers | Date: 11/29/1992 Opponent: at Cincinnati | Date: 11/28/1993 Opponent: at Houston Oilers | Date: 11/27/1994 Opponent: at Arizona Cardinals | Date: 11/26/1995 Opponent: at New York Giants | Date: 11/24/1996 Opponent: at Buffalo | Date: 11/23/1997 Opponent: Minnesota | Date: 11/29/1998 Opponent: at Green Bay | Date: 12/05/1999 Opponent: Cleveland | Date: 11/26/2000 Opponent: Kansas City | Date: 12/02/2001 Opponent: at Seattle |
| Week 14 | Date: 11/28/1991 Opponent: at Dallas | Date: 12/06/1992 Opponent: Seattle | Date: 12/05/1993 Opponent: New England | Date: 12/01/1994 Opponent: at Minnesota | Date: 12/04/1995 Opponent: at Detroit | Date: 12/01/1996 Opponent: Houston Oilers | Date: 11/30/1997 Opponent: at Buffalo | Date: 12/03/1998 Opponent: St. Louis Rams | Date: 12/12/1999 Opponent: at Seattle | Date: 12/03/2000 Opponent: San Francisco | Date: 12/09/2001 Opponent: at Philadelphia |
| Week 15 | Date: 12/08/1991 Opponent: at Houston Oilers | Date: 12/13/1992 Opponent: at Chicago | Date: 12/13/1993 Opponent: at Miami | Date: 12/11/1994 Opponent: at Green Bay | Date: 12/10/1995 Opponent: at Cincinnati | Date: 12/08/1996 DNP | Date: 12/07/1997 Opponent: Indianapolis | Date: 12/13/1998 Opponent: Arizona Cardinals | Date: 12/18/1999 Opponent: at Miami | Date: 12/10/2000 DNP | Date: 12/15/2001 Opponent: Oakland |
| Week 16 | Date: 12/15/1991 Opponent: Cincinnati | Date: 12/20/1992 Opponent: Minnesota | Date: 12/19/1993 Opponent: Houston Oilers | Date: 12/18/1994 Opponent: LA Rams | Date: 12/17/1995 Opponent: Tampa Bay | Date: 12/14/1996 DNP | Date: 12/14/1997 Opponent: Tampa Bay | Date: 12/20/1998 Opponent: at Dallas | Date: 12/26/1999 Opponent: Oakland | Date: 12/17/2000 Opponent: at Carolina | Date: 12/23/2001 DNP |
| Week 17 | Date: 12/22/1991 Opponent: Cleveland | Date: 12/27/1992 Opponent: Cleveland | Date: 12/26/1993 Opponent: at Seattle | Date: 12/24/1994 Opponent: New England | Date: 12/24/1995 Opponent: Philadelphia | Date: 12/22/1996 DNP | Date: 12/21/1997 Opponent: at Detroit | Date: 12/27/1998 Opponent: New York Giants | Date: 01/02/2000 Opponent: at Denver | Date: 12/24/2000 Opponent: Pittsburgh | Date: 12/30/2001 DNP |
| Week 18 | | | Date: 01/02/1994 Opponent: Cleveland | | | | | | | | |
| | | | | | | | | | | | |
| Playoffs | | Date: 01/09/1993 DNP | Date: 01/08/1994 Opponent: at Kansas City | Date: 01/01/1995 Opponent: at Minnesota | | | | | | | |
| | | | | Date: 01/07/1995 Opponent: at San Francisco | | | | | | | |
| | | | | | | | | | | | |
| Games Played | 13 out of 16 | 14 out of 16 | 15 out of 16 | 16 out of 16 | 16 out of 16 | 11 out of 16 | 16 out of 16 | 15 out of 16 | 16 out of 16 | 14 out of 16 | 14 out of 16 |
| | | | | | | | | | | | |
| Team Doctor/ Physician and Trainers | Dr. Abraham J. Twerski | Dr. Abraham J. Twerski | Dr. Abraham J. Twerski | Fred Caito | Fred Caito | Dr. Elliott Hirshman | Dr. Elliott Hirshman | Dr. Arthur Bartolozzi | Dr. Richard Gilbert | Dr. Richard Gilbert | Dr. Richard Gilbert |
| | Dr. Anthony Yates | Dr. Anthony Yates | Dr. Anthony Yates | Jeff Hay | Jeff Hay | Dr. James A. Nicholas | Dr. James A. Nicholas | James Collins | Dr. Paul Murphy | Dr. Paul Murphy | Dr. Paul Murphy |
| | Dr. Richard Rydze | Dr. Richard Rydze | Dr. James Bradley | David Schimel | David Schimel | David Price | David Price | Otho Davis | Dr. Steven Bucky | Dr. David Chao | Dr. David Chao |
| | John Norwig | John Norwig | Dr. Richard Rydze | Tim Bream | Tim Bream | John Mellody | John Mellody | Scott Trulock | Dr. David Chao | Dr. Jerry Hizon | Dr. Jerry Hizon |
| | Ralph Berlin | Ralph Berlin | John Norwig | | | | | Scottie Patton | Dr. Jerry Hizon | James Collins | James Collins |
| | | Dr. James Bradley | Rick Burkholder | | | | | | James Collins | Scott Trulock | Scott Trulock |
| | | | | | | | | | Scott Trulock | Damon Mitchell | Damon Mitchell |
| | | | | | | | | | Lonnie Scott | | |

## CEDRIC KILLINGS

| | Year: 2000 Team: SF | Year: 2001 Team: CLE | Year: 2001 Team: CAR | Year: 2002 Team: MIN | Year: 2003 Team: MIN | Year: 2004 Team: WAS | Year: 2005 Team: WAS | Year: 2006 Team: HOU | Year: 2007 Team: HOU |
|---|---|---|---|---|---|---|---|---|---|
| **Week 1** | Date: 09/03/2000 DNP | Date: 09/09/2001 DNP | Date: 09/09/2001 DNP | Date: 09/08/2002 DNP | Date: 09/07/2003 DNP | Date: 09/12/2004 DNP | Date: 09/11/2005 Opponent: Chicago | Date: 09/10/2006 DNP | Date: 09/09/2007 DNP |
| **Week 2** | Date: 09/10/2000 DNP | Postponed | Postponed | Date: 09/15/2002 DNP | Date: 09/14/2003 DNP | Date: 09/19/2004 DNP | Date: 09/19/2005 Opponent: at Dallas | Date: 09/17/2006 DNP | Date: 09/16/2007 Opponent: at Carolina |
| **Week 3** | Date: 09/17/2000 Opponent: at St. Louis Rams | Date: 09/23/2001 DNP | Date: 09/23/2001 DNP | Date: 09/22/2002 DNP | Date: 09/21/2003 DNP | Date: 09/27/2004 DNP | Bye Week | Date: 09/24/2006 DNP | Date: 09/23/2007 Opponent: Indianapolis |
| **Week 4** | Date: 09/24/2000 Opponent: at Dallas | Date: 09/30/2001 DNP | Date: 09/30/2001 DNP | Date: 09/29/2002 DNP | Date: 09/28/2003 DNP | Date: 10/03/2004 DNP | Date: 10/02/2005 Opponent: Seattle | Date: 10/01/2006 DNP | Date: 09/30/2007 DNP |
| **Week 5** | Date: 10/01/2000 Opponent: Arizona Cardinals | Date: 10/07/2001 DNP | Date: 10/07/2001 DNP | Bye Week | Date: 10/05/2003 DNP | Date: 10/10/2004 DNP | Date: 10/09/2005 Opponent: at Denver | Bye Week | Date: 10/07/2007 DNP |
| **Week 6** | Date: 10/08/2000 Opponent: Oakland | Date: 10/14/2001 DNP | Date: 10/14/2001 DNP | Date: 10/13/2002 DNP | Bye Week | Date: 10/17/2004 DNP | Date: 10/16/2005 Opponent: at Kansas City | Date: 10/15/2006 DNP | Date: 10/14/2007 DNP |
| **Week 7** | Date: 10/15/2000 Opponent: at Green Bay | Date: 10/21/2001 DNP | Date: 10/21/2001 DNP | Date: 10/20/2002 DNP | Date: 10/19/2003 DNP | Bye Week | Date: 10/23/2005 DNP | Date: 10/22/2006 DNP | Date: 10/21/2007 DNP |
| **Week 8** | Date: 10/22/2000 Opponent: at Carolina | Bye Week | Date: 10/28/2001 DNP | Date: 10/27/2002 DNP | Date: 10/26/2003 DNP | Date: 10/31/2004 DNP | Date: 10/30/2005 DNP | Date: 10/29/2006 DNP | Date: 10/28/2007 DNP |
| **Week 9** | Date: 10/29/2000 Opponent: St. Louis Rams | Date: 11/04/2001 DNP | Date: 11/04/2001 DNP | Date: 11/03/2002 DNP | Date: 11/02/2003 DNP | Date: 11/07/2004 DNP | Date: 11/06/2005 DNP | Date: 11/05/2006 DNP | Date: 11/04/2007 DNP |
| **Week 10** | Date: 11/05/2000 Opponent: at New Orleans | Date: 11/11/2001 DNP | Date: 11/11/2001 DNP | Date: 11/10/2002 DNP | Date: 11/09/2003 DNP | Date: 11/14/2004 DNP | Date: 11/13/2005 DNP | Date: 11/12/2006 DNP | Bye Week |
| **Week 11** | Date: 11/12/2000 Opponent: Kansas City | Date: 11/18/2001 DNP | Date: 11/18/2001 DNP | Date: 11/17/2002 DNP | Date: 11/16/2003 DNP | Date: 11/21/2004 DNP | Date: 11/20/2005 Opponent: Oakland | Date: 11/19/2006 DNP | Date: 11/18/2007 DNP |
| **Week 12** | Date: 11/19/2000 Opponent: Atlanta | Date: 11/25/2001 DNP | Date: 11/25/2001 DNP | Date: 11/24/2002 DNP | Date: 11/23/2003 DNP | Date: 11/28/2004 DNP | Date: 11/27/2005 Opponent: San Diego | Date: 11/26/2006 DNP | Date: 11/25/2007 DNP |
| **Week 13** | Bye Week | Date: 12/02/2001 DNP | Date: 12/02/2001 Opponent: at New Orleans | Date: 12/01/2002 DNP | Date: 11/30/2003 DNP | Date: 12/05/2004 DNP | Date: 12/04/2005 DNP | Date: 12/03/2006 Opponent: at Oakland | Date: 12/02/2007 DNP |
| **Week 14** | Date: 12/03/2000 Opponent: at San Diego | Date: 12/09/2001 DNP | Date: 12/09/2001 Opponent: at Buffalo | Date: 12/08/2002 DNP | Date: 12/07/2003 DNP | Date: 12/12/2004 DNP | Date: 12/11/2005 DNP | Date: 12/10/2006 Opponent: Tennessee Titans | Date: 12/09/2007 DNP |
| **Week 15** | Date: 12/10/2000 Opponent: New Orleans | Date: 12/16/2001 DNP | Bye Week | Date: 12/15/2002 DNP | Date: 12/14/2003 DNP | Date: 12/19/2004 DNP | Date: 12/18/2005 Opponent: Dallas | Date: 12/17/2006 DNP | Date: 12/13/2007 DNP |
| **Week 16** | Date: 12/17/2000 Opponent: Chicago | Date: 12/23/2001 DNP | Date: 12/23/2001 Opponent: St. Louis Rams | Date: 12/21/2002 DNP | Date: 12/20/2003 DNP | Date: 12/26/2004 DNP | Date: 12/24/2005 Opponent: New York Giants | Date: 12/24/2006 Opponent: Indianapolis | Date: 12/23/2007 DNP |
| **Week 17** | Date: 12/23/2000 Opponent: at Denver | Date: 12/30/2001 DNP | Date: 12/30/2001 DNP | Date: 12/29/2002 DNP | Date: 12/28/2003 DNP | Date: 01/02/2004 DNP | Date: 01/01/2005 Opponent: at Philadelphia | Date: 12/31/2006 Opponent: Cleveland | Date: 12/30/2007 DNP |
| **Week 18** | | Date: 01/06/2002 DNP | Date: 01/06/2002 Opponent: New England | | | | | | |
| | | | | | | | | | |
| **Playoffs** | | | | | | | Date: 01/07/2006 Opponent: at Tampa Bay | | |
| | | | | | | | Date: 01/14/2006 Opponent: at Seattle | | |
| | | | | | | | | | |
| **Games Played** | 14 out of 16 | 0 out of 16 | 4 out of 16 | 0 out of 16 | 0 out of 16 | 0 out of 16 | 10 out of 16 | 4 out of 16 | 2 out of 16 |
| | | | | | | | | | |
| **Team Doctor/ Physician and Trainers** | Dr. James B. Klint | Dr. John Bergfeld | Patrick Connor | Dr. David Fischer | Dr. David Fischer | Dr. Jeff Berg | Dr. Jeff Berg | Dr. David Lintner | Dr. David Lintner |
| | Dr. Michael Dillingham | Robert Dimeff | Robert Anderson | Dr. Sheldon Burns | Dr. Sheldon Burns | Dr. Raymond Thal | Dr. Raymond Thal | Dr. Tom Clanton | Dr. Tom Clanton |
| | Jeff Tanaka | Eric Buckman | Dan Ruiz | Charles Barta | Charles Barta | Bubba Tyer | Bubba Tyer | Dr. Walter Lowe | Dr. Walter Lowe |
| | Lindsy McLean | Marty Lauzon | John Kasik | Nate Stier | Nate Stier | Eric Steward | Eric Steward | Dr. William Spangler | Dr. William Spangler |
| | Todd Lazenby | Mike Colello | Michael Hooper | Jeff Otte | Jeff Otte | John Burrell | John Burrell | Jon Ishop | Jon Ishop |
| | | | | | | Larry Hess | Larry Hess | Kevin Bastin | Kevin Bastin |

REGGIE WALKER

| | Year: 2009 Team: ARI | Year: 2010 Team: ARI | Year: 2011 Team: ARI | Year: 2012 Team: ARI | Year: 2013 Team: SD | Year: 2014 Team: SD |
|---|---|---|---|---|---|---|
| Week 1 | Date: 09/13/2009 DNP | Date: 09/12/2010 Opponent: at St. Louis Rams | Date: 09/11/2011 Opponent: Carolina | Date: 09/09/2012 Opponent: Seattle | Date: 09/09/2013 Opponent: Houston Texans | Date: 09/08/2014 Opponent: at Arizona Cardinals |
| Week 2 | Date: 09/20/2009 Opponent: at Jacksonville | Date: 09/19/2010 Opponent: at Atlanta | Date: 09/18/2011 Opponent: at Washington | Date: 09/16/2012 Opponent: at New England | Date: 09/15/2013 Opponent: at Philadelphia | Date: 09/14/2014 Opponent: Seattle |
| Week 3 | Date: 09/27/2009 DNP | Date: 09/26/2010 Opponent: Oakland | Date: 09/25/2011 Opponent: at Seattle | Date: 09/23/2012 Opponent: Philadelphia | Date: 09/22/2013 Opponent: at Tennessee Titans | Date: 09/21/2014 Opponent: at Buffalo |
| Week 4 | Bye Week | Date: 10/03/2010 Opponent: at San Diego | Date: 10/02/2011 Opponent: New York Giants | Date: 09/30/2012 Opponent: Miami | Date: 09/29/2013 Opponent: Dallas | Date: 09/28/2014 DNP |
| Week 5 | Date: 10/11/2009 DNP | Date: 10/10/2010 Opponent: New Orleans | Date: 10/09/2011 Opponent: at Minnesota | Date: 10/04/2012 Opponent: at St. Louis Rams | Date: 10/06/2013 Opponent: at Oakland | Date: 10/05/2014 DNP |
| Week 6 | Date: 10/18/2009 DNP | Bye Week | Bye Week | Date: 10/14/2012 DNP | Date: 10/14/2013 Opponent: Indianapolis | Date: 10/12/2014 DNP |
| Week 7 | Date: 10/25/2009 DNP | Date: 10/24/2010 Opponent: at Seattle | Date: 10/23/2011 Opponent: Pittsburgh | Date: 10/21/2012 DNP | Date: 10/20/2013 Opponent: at Jacksonville | Date: 10/19/2014 Opponent: Kansas City |
| Week 8 | Date: 11/01/2009 Opponent: Carolina | Date: 10/31/2010 DNP | Date: 10/30/2011 Opponent: at Baltimore | Date: 10/29/2012 Opponent: San Francisco | Bye Week | Date: 10/23/2014 Opponent: at Denver |
| Week 9 | Date: 11/08/2009 Opponent: at Chicago | Date: 11/07/2010 DNP | Date: 11/06/2011 Opponent: St. Louis Rams | Date: 11/04/2012 Opponent: at Green Bay | Date: 11/03/2013 Opponent: at Washington | Date: 11/02/2014 Opponent: at Miami |
| Week 10 | Date: 11/15/2009 Opponent: Seattle | Date: 11/14/2010 Opponent: Seattle | Date: 11/13/2011 Opponent: at Philadelphia | Bye Week | Date: 11/10/2013 Opponent: Denver | Bye Week |
| Week 11 | Date: 11/22/2009 Opponent: at St. Louis Rams | Date: 11/21/2010 DNP | Date: 11/20/2011 Opponent: at San Francisco | Date: 11/18/2012 Opponent: at Atlanta | Date: 11/17/2003 Opponent: at Miami | Date: 11/16/2014 DNP |
| Week 12 | Date: 11/29/2009 DNP | Date: 11/29/2010 DNP | Date: 11/27/2011 Opponent: at St. Louis Rams | Date: 11/25/2012 Opponent: St. Louis Rams | Date: 11/24/2013 Opponent: at Kansas City | Date: 11/23/2014 DNP |
| Week 13 | Date: 12/06/2009 DNP | Date: 12/05/2010 DNP | Date: 12/04/2011 Opponent: Dallas | Date: 12/02/2012 Opponent: at New York Jets | Date: 12/01/2013 Opponent: Cincinnati | Date: 11/30/2014 Opponent: at Baltimore |
| Week 14 | Date: 12/14/2009 DNP | Date: 12/12/2010 Opponent: Denver | Date: 12/11/2011 Opponent: San Francisco | Date: 12/09/2012 Opponent: at Seattle | Date: 12/08/2013 Opponent: New York Giants | Date: 12/07/2014 Opponent: New England |
| Week 15 | Date: 12/20/2009 DNP | Date: 12/19/2010 Opponent: at Carolina | Date: 12/18/2011 Opponent: Cleveland | Date: 12/16/2012 Opponent: Detroit | Date: 12/12/2013 Opponent: at Denver | Date: 12/14/2014 Opponent: Denver |
| Week 16 | Date: 12/27/2009 Opponent: St. Louis Rams | Date: 12/25/2010 Opponent: Dallas | Date: 12/24/2011 Opponent: at Cincinnati | Date: 12/23/2012 Opponent: Chicago | Date: 12/22/2013 Opponent: Oakland | Date: 12/20/2014 Opponent: at San Francisco |
| Week 17 | Date: 01/03/2010 Opponent: Green Bay | Date: 01/02/2011 Opponent: at San Francisco | Date: 01/01/2012 Opponent: Seattle | Date: 12/30/2012 Opponent: at San Francisco | Date: 12/29/2013 Opponent: Kansas City | Date: 12/28/2014 Opponent: at Kansas City |
| Week 18 | | | | | | |
| | | | | | | |
| Playoffs | Date: 01/10/2010 NDP | | | | Date: 01/05/2014 Opponent: at Cincinnati | |
| | Date: 01/16/2010 Opponent: at New Orleans | | | | Date: 01/12/2014 Opponent: at Denver | |
| | | | | | | |
| Games Played | 7 out of 16 | 11 out of 16 | 16 out of 16 | 14 out of 16 | 16 out of 16 | 11 out of 16 |
| | | | | | | |
| Team Doctor/ Physician and Trainers | Dr. Dan Blackwood | Dr. Amit Sahasrabudhe | | | | |
| | Jeff Herndon | Dr. Dan Blackwood | | | | |
| | Jim Shearer | Dr. Doug Freedberg | | | | |
| | Tom Reed | Dr. Gary Wasilewski | | | | |
| | | Chad Cook | | | | |
| | | Jeff Herndon | | | | |
| | | Jim Shearer | | | | |
| | | Tom Reed | | | | |